## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| UCI INTERNATIONAL, LLC, et al.[1] | Case No. 16-11354 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Hearing Date: December 6, 2016 at 2:00 p.m. (ET)** |

### NOTICE OF FILING OF SECOND PLAN SUPPLEMENT

**PLEASE TAKE NOTICE** that, on October 14, 2016, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [D.I. 728] (the "Disclosure Statement Order"): (a) authorizing UCI International, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *Joint Plan of Reorganization for UCI International, LLC and Its Debtor Affiliates Proposed by the Debtors, the Ad Hoc Committee of Senior Noteholders and the Official Committee of Unsecured Creditors* [D.I. 821] (as modified, amended, or supplemented from time to time, the "Plan");[2] (b) approving the *Disclosure Statement for the Joint Plan of Reorganization for UCI International, LLC and Its Debtor Affiliates Proposed by the Debtors, the Ad Hoc Committee of Senior Noteholders and the Official Committee of Unsecured Creditors* [D.I. 822] (the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE** that, on November 18, 2016, as contemplated by the Plan and the Disclosure Statement Order approving the Disclosure Statement, the Debtors filed the Plan Supplement [D.I. 921], which consisted of the following documents (each as defined in the Plan), as may be amended, modified or supplemented by the Debtors:

| | |
|---|---|
| Exhibit 1.24 | By-Laws of Reorganized UCI |
| Exhibit 1.26 | Certificate of Incorporation of Reorganized UCI |

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  UCI International, LLC (0186); Airtex Industries, LLC (0830); Airtex Products, LP (0933); ASC Holdco, Inc. (9758); ASC Industries, Inc. (7793); Champion Laboratories, Inc. (5645); UCI Acquisition Holdings (No. 1) Corp (5732); UCI Acquisition Holdings (No. 3) Corp (8277); UCI Acquisition Holdings (No. 4) LLC (8447); UCI-Airtex Holdings, Inc. (5425); UCI Holdings Limited (N/A); UCI Pennsylvania, Inc. (1527); and United Components, LLC (9857).  The mailing address for each Debtor is 2201 Waukegan Road, Suite 140, Bannockburn, Illinois 60015.

[2] Capitalized terms used but not otherwise defined herein shall have the same meaning as set forth in the Plan.

| | |
|---|---|
| Exhibit 1.61 | Terms of Intercreditor Agreement |
| Exhibit 1.78 | Terms of New First Lien Credit Agreement |
| Exhibit 1.81 | Terms of New Second Lien Credit Agreement |
| Exhibit 1.102 | Preserved Causes of Action |
| Exhibit 1.122 | Terms of Second Lien Rights Offering Facility Agreement |
| Exhibit 1.132 | Shareholders Agreement |
| Exhibit 5.6.2 | Rank Contribution Election Releases |
| Exhibit 6.1.1 | Rejected Executory Contract and Unexpired Lease List |
| Exhibit 6.1.2 | Assumed Executory Contract and Unexpired Lease List |
| Exhibit 6.5 | Terms of Management Equity Incentive Plan |

**PLEASE TAKE FURTHER NOTICE** that, as contemplated by the Plan, the Disclosure Statement Order approving the Disclosure Statement, and the Plan Supplement, the Debtors hereby file the Second Plan Supplement.

**PLEASE TAKE FURTHER NOTICE** that the Second Plan Supplement includes the following documents (each as defined in the Plan), which were not included in the Plan Supplement, as may be amended, modified or supplemented by the Debtors:

| | |
|---|---|
| Exhibit 5.10.2 | Directors and Officers of Reorganized UCI |
| Exhibit 5.10.3 | Directors and Managers or Officers of Reorganized Debtors Other Than Reorganized UCI |

**PLEASE TAKE FURTHER NOTICE** that the Second Plan Supplement includes revised versions of the following documents (each as defined in the Plan), as may be amended, modified or supplemented by the Debtors:

| | |
|---|---|
| Exhibit 6.1.1 | Rejected Executory Contract and Unexpired Lease List |
| Exhibit 6.1.2 | Assumed Executory Contract and Unexpired Lease List |

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve all rights to amend, modify, or further supplement the Plan Supplement, the Second Plan Supplement, and the documents attached hereto.

**PLEASE TAKE FURTHER NOTICE** that if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, the Second Plan Supplement, or related documents, you should contact Garden City Group, LLC, ("GCG") the voting and solicitation agent retained by the Debtors in the chapter 11 cases (the "Voting and Solicitation Agent"), by:

(a) calling the Debtors' restructuring hotline at (855) 907-3238; (b) visiting the Debtors' restructuring website at: http://cases.gardencitygroup.com/uci; (c) writing to the Voting and Solicitation Agent, Attn: UCI International LLC, *et al.*, c/o GCG, P.O. Box 10278, Dublin, OH 43017-5778; and/or (d) emailing the Voting and Solicitation Agent at UCIinfo@gardencitygroup.com.  You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.deb.uscourts.gov.

---

**ARTICLE X** OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **SECTION 10.4 CONTAINS A THIRD PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE VOTING AND SOLICITATION AGENT.**

---

Dated:  December 2, 2016
Wilmington, Delaware

SIDLEY AUSTIN LLP
Larry J. Nyhan
Jessica C.K. Boelter
Kerriann S. Mills
Geoffrey M. King
Blair M. Warner
One South Dearborn Street
Chicago, Illinois 60603
Telephone:  (312) 853-7000
Facsimile:  (312) 853-7036

-and-

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*/s/ Ashley E. Jacobs*
Robert S. Brady (No. 2847)
Edmon L. Morton (No. 3856)
Ashley E. Jacobs (No. 5635)
Elizabeth S. Justison (No. 5911)
Rodney Square, 1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION

01:21277473.2

**Exhibit 5.10.2**
**Directors and Officers of Reorganized UCI**

Directors and Officers of the Reorganized UCI

| Company Name |
| --- |
| UCI Acquisition Holdings (No. 1) Corp |

| Appointed Person | Position / Title |
| --- | --- |
| Klein, Michael | Director |
| Seketa, Greg | Director |
| Klein, Michael | Chairman |
| Forbes, David | Vice President, Treasurer & Asst. Secretary |
| McBrayer, James Brett | Vice President |
| Iles, Nathan | Vice President & Chief Financial Officer |
| Noethlich, Greg | Vice President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

Nature of Compensation

The officers of UCI Acquisition Holdings (No. 1) Corp. ("UCI") and its subsidiaries receive salary and benefits plus participate in an annual incentive compensation plan based on EBITDA and working capital targets tied to a board-approved annual budget and paid at the discretion of the Directors of UCI. One officer is an independent contractor who receives a fixed monthly fee. Following the Effective Date, certain officers will also receive equity incentives under the MEIP pursuant to the Plan and upon the approval of the new board of directors of UCI. In addition two officers are parties to individual employee retention agreements which are being assumed pursuant to the Plan. For the avoidance of doubt, all officers of UCI and its subsidiaries participate in the Employee Benefit Plans which, pursuant to Section 6.7 of the Plan, will continue following the Effective Date.

**Exhibit 5.10.3**
**<u>Directors and Managers or Officers of Reorganized Debtors Other Than Reorganized UCI</u>**

### Directors and Officers of the Reorganized Debtors Other Than Reorganized UCI

| Company Name |
| --- |
| Airtex Industries, LLC |

| Appointed Person | Position / Title |
| --- | --- |
| Zar, Keith Alan | Director |
| McBrayer, James Brett | Director |
| Iles, Nathan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Iles, Nathan | Vice President & Chief Financial Officer |
| McBrayer, James Brett | President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| Company Name |
| --- |
| Airtex Products, LP |

| Appointed Person | Position / Title |
| --- | --- |
| Zar, Keith Alan | Director |
| McBrayer, James Brett | Director |
| Iles, Nathan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Iles, Nathan | Vice President & Chief Financial Officer |
| McBrayer, James Brett | President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| Company Name |
| --- |
| ASC Holdco, Inc. |

| Appointed Person | Position / Title |
| --- | --- |
| Zar, Keith Alan | Director |
| McBrayer, James Brett | Director |
| Iles, Nathan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Iles, Nathan | Vice President & Chief Financial Officer |
| McBrayer, James Brett | President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| Company Name |
| --- |
| 20    ASC Industries, Inc. |

| Appointed Person | Position / Title |
| --- | --- |

| | |
|---|---|
| Zar, Keith Alan | Director |
| McBrayer, James Brett | Director |
| Iles, Nathan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Iles, Nathan | Vice President & Chief Financial Officer |
| McBrayer, James Brett | President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| Company Name |
|---|
| Champion Laboratories, Inc. |

| Appointed Person | Position / Title |
|---|---|
| Noethlich, Greg | Director |
| Zar, Keith Alan | Director |
| Noethlich, Greg | President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |

| Company Name |
|---|
| UCI Acquisition Holdings (No. 3) Corp |

| Appointed Person | Position / Title |
|---|---|
| Noethlich, Greg | Director |
| McBrayer, James Brett | Director |
| Zar, Keith Alan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Noethlich, Greg | Vice President |
| McBrayer, James Brett | Vice President |
| Iles, Nathan | Vice President & Chief Financial Officer |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| Company Name |
|---|
| UCI Acquisition Holdings (No. 4) LLC |

| Appointed Person | Position / Title |
|---|---|
| Noethlich, Greg | Director |
| McBrayer, James Brett | Director |
| Zar, Keith Alan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Noethlich, Greg | Vice President |
| McBrayer, James Brett | Vice President |

| Iles, Nathan | Vice President & Chief Financial Officer |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| **Company Name** | |
| UCI-Airtex Holdings, Inc. | |

| **Appointed Person** | **Position / Title** |
| --- | --- |
| Zar, Keith Alan | Director |
| McBrayer, James Brett | Director |
| Iles, Nathan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| McBrayer, James Brett | President |
| Iles, Nathan | Vice President & Chief Financial Officer |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| **Company Name** | |
| UCI International, LLC | |

| **Appointed Person** | **Position / Title** |
| --- | --- |
| Noethlich, Greg | Director |
| McBrayer, James Brett | Director |
| Zar, Keith Alan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| Iles, Nathan | Vice President & Chief Financial Officer |
| McBrayer, James Brett | Vice President |
| Noethlich, Greg | Vice President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| **Company Name** | |
| UCI Pennsylvania, Inc. | |

| **Appointed Person** | **Position / Title** |
| --- | --- |
| Noethlich, Greg | Director |
| McBrayer, James Brett | Director |
| Zar, Keith Alan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| McBrayer, James Brett | Vice President |
| Noethlich, Greg | Vice President |
| Iles, Nathan | Vice President & Chief Financial Officer |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

| Company Name |
| --- |
| United Components, LLC |

| Appointed Person | Position / Title |
| --- | --- |
| Noethlich, Greg | Director |
| McBrayer, James Brett | Director |
| Zar, Keith Alan | Director |
| Forbes, David | Vice President, Treasurer & Asst.  Secretary |
| McBrayer, James Brett | Vice President |
| Noethlich, Greg | Vice President |
| Zar, Keith Alan | Vice President, General Counsel and Secretary |

<u>Nature of Compensation</u>

The officers of UCI Acquisition Holdings (No. 1) Corp. ("UCI") and its subsidiaries receive salary and benefits plus participate in an annual incentive compensation plan based on EBITDA and working capital targets tied to a board-approved annual budget and paid at the discretion of the Directors of UCI.  One officer is an independent contractor who receives a fixed monthly fee.  Following the Effective Date, certain officers will also receive equity incentives under the MEIP pursuant to the Plan and upon the approval of the new board of directors of UCI.  In addition two officers are parties to individual employee retention agreements which are being assumed pursuant to the Plan.  For the avoidance of doubt, all officers of UCI and its subsidiaries participate in the Employee Benefit Plans which, pursuant to Section 6.7 of the Plan,  will continue following the Effective Date.

**Exhibit 6.1.1**
**Rejected Executory Contract and Unexpired Lease List**

**[Revised]**

**UCI International, LLC et al.**

**Amended Rejected Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Advance Stores Company | Advance Stores Company<br>7807 Creekridge Circle<br>Minneapolis, MN 55439 | Customer Agreement dated 6/1/2012 and allamendments and addendums |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5008 Airport Rd<br>Roanoke, VA 24012 | Confidentiality and Nondisclosure Agreement dated October 16, 2006 |
| Bruce Zorich | Bruce Zorich<br>Address Redacted | Separation Agreement and General Release of all Claims |
| Crown Equipment Corporation | Crown Equipment Corporation<br>470-44 South Washington St<br>New Bremen, OH 45869 | Mutual Non-Disclosure Agreement dated October 14, 2013 |
| Dana Automotive Systems Group LLC | Dana Automotive Systems Group LLC<br>3939 Technology Dr<br>Maumee, OH 43537 | Confidentiality Agreement dated August 26, 2013 |
| GELCO Corporation d/b/a GE Fleet Services | GELCO Corporation d/b/a GE Fleet Services<br>Three Capital Drive<br>Eden Prairie, MN 55344 | Master Lease Agreement dated 10/17/2012; Electronic Fuel Card Addendum dated 10/17/2012; Accident Services Addendum dated 10/17/2012; Confidentiality Agreement Letter dated 10/17/2012;  and Driver Order Management Addendum11/28/2012 |
| Hewitt Associates LLC  / Aon Consulting Inc | Hewitt Associates LLC  / Aon Consulting Inc<br>4 Overlook Point<br>Lincolnshire, IL 60069-4302 | Master Consulting Agreement effective 1/1/14 |
| Kuss Filtration Inc | Kuss Filtration Inc<br>2150 Industrial Dr<br>Findlay, OH 45840 | Mutual Non-Disclosure and Confidential Information Agreement dated November 9, 2015 |
| Ricardo Felipe Alvergue | Ricardo Felipe Alvergue<br>Address Redacted | Employment Agreement |
| Schnair Sales & Services Inc | Schnair Sales & Services Inc<br>1801 Royal Lane<br>Ste 510<br>Dallas, TX 75529 | Sales Representation Agreement dated 8/1/2015 |
| Southern Business Machines Inc | Southern Business Machines Inc<br>2040 E Division Street<br>Evansville, IN 47711 | Postage meter machines (N14032143) (N14032168) |
| Surety Refrigeration Serv & Equip Co | Surety Refrigeration Serv & Equip Co<br>862 S Broadway<br>St. Louis, MO 63111-3809 | Equipment Lease |
| Tasco LLC | Tasco LLC<br>One Commerce Square<br>Ste 1500<br>Memphis, TN 38103 | Sales Representation Agreement dated 11/1/2014 including all amendments and addendums |
| The Northern Trust Company | The Northern Trust Company<br>50 South La Salle St<br>M-28<br>Chicago, IL 60603 | Employee Benefits Trust Agreement effective 1/1/15 |

**UCI International, LLC et al.**

Pg 2 of 2

**Amended Rejected Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Trustees Of The CF Syndicate | Trustees Of The CF Syndicate<br>49 Bishops Rd<br>London 5W6 7Al United Kingdom<br><br>Trustees Of The CF Syndicate<br>Beadles Hall Chignall Smealey<br>Chelmsford Essex Cmq 4Sz United Kingdom<br><br>Trustees Of The CF Syndicate<br>Rosemary Cottage Rosers Cross<br>Waldron East Essex Tn21 0Qn United Kingdom<br><br>Trustees Of The CF Syndicate<br>The Old Barns The Old Rd<br>Felmersham Berkshire Mk43 7Jd United Kingdom | Underlease dated 03/19/2002 relating to Unit 1 Mansfield Park, Crown Farm Way, Mansfield, Nottinghamshire |
| Weichai America Corp | Weichai America Corp<br>3100 Golf Rd<br>Rolling Meadows, IL 60008 | Mutual Non-Disclosure Agreement executed October 19, 2015 |
| Xerox HR Solutions LLC | Xerox HR Solutions LLC<br>2828 North Haskell Dr<br>Building #1, 9th Floor<br>Dallas, TX 75204 | Plan Administrator Agreement |

**Exhibit 6.1.1**
**Rejected Executory Contract and Unexpired Lease List**

**[Blackline]**

**UCI International, LLC et al.**

**Amended Rejected Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Advance Stores Company | Advance Stores Company<br>7807 Creekridge Circle<br>Minneapolis, MN 55439 | Customer Agreement dated 6/1/2012 and allamendments and addendums |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5008 Airport Rd<br>Roanoke, VA 24012 | Confidentiality and Nondisclosure Agreement dated October 16, 2006 |
| Bruce Zorich | Bruce Zorich<br>Address Redacted | Separation Agreement and General Release of all Claims |
| Crown Equipment Corporation | Crown Equipment Corporation<br>470-44 South Washington St<br>New Bremen, OH 45869 | Mutual Non-Disclosure Agreement dated October 14, 2013 |
| Dana Automotive Systems Group LLC | Dana Automotive Systems Group LLC<br>3939 Technology Dr<br>Maumee, OH 43537 | Confidentiality Agreement dated August 26, 2013 |
| ~~Element~~ GELCO Corporation d/b/a GE Fleet Services | ~~Element  Fleet~~<br>~~PO Box 100363~~<br>~~Atlanta, GA~~GELCO Corporation d/b/a GE Fleet Services<br>Three Capital Drive<br>Eden Prairie, MN ~~30384-0363~~55344 | ~~Equipment~~Master Lease ~~ Ford Fusion~~Agreement dated 10/17/2012; Electronic Fuel Card Addendum dated 10/17/2012; Accident Services Addendum dated 10/17/2012; Confidentiality Agreement Letter dated 10/17/2012;  and Driver Order Management Addendum11/28/2012 |
| Hewitt Associates LLC  / Aon Consulting Inc | Hewitt Associates LLC  / Aon Consulting Inc<br>4 Overlook Point<br>Lincolnshire, IL 60069-4302 | Master Consulting Agreement effective 1/1/14 |
| Kuss Filtration Inc | Kuss Filtration Inc<br>2150 Industrial Dr<br>Findlay, OH 45840 | Mutual Non-Disclosure and Confidential Information Agreement dated November 9, 2015 |
| Ricardo Felipe Alvergue | Ricardo Felipe Alvergue<br>Address Redacted | Employment Agreement |
| Schnair Sales & Services Inc | Schnair Sales & Services Inc<br>1801 Royal Lane<br>Ste 510<br>Dallas, TX 75529 | Sales Representation Agreement dated 8/1/2015 |
| Southern Business Machines Inc | Southern Business Machines Inc<br>2040 E Division Street<br>Evansville, IN 47711 | Postage meter machines (N14042143) (N14032168) |
| Surety Refrigeration Serv & Equip Co | Surety Refrigeration Serv & Equip Co<br>862 S Broadway<br>St. Louis, MO 63111-3809 | Equipment Lease |
| Tasco LLC | Tasco LLC<br>One Commerce Square<br>Ste 1500<br>Memphis, TN 38103 | Sales Representation Agreement dated 11/1/2014 including all amendments and addendums |
| The Northern Trust Company | The Northern Trust Company<br>50 South La Salle St<br>M-28<br>Chicago, IL 60603 | Employee Benefits Trust Agreement effective 1/1/15 |

| Trustees Of The CF Syndicate | Trustees Of The CF Syndicate<br>49 Bishops Rd<br>London 5W6 7Al United Kingdom<br><br>Trustees Of The CF Syndicate<br>Beadles Hall Chignall Smealey<br>Chelmsford Essex Cmq 4Sz United Kingdom<br><br>Trustees Of The CF Syndicate<br>Rosemary Cottage Rosers Cross<br>Waldron East Essex Tn21 0Qn United Kingdom<br><br>Trustees Of The CF Syndicate<br>The Old Barns The Old Rd<br>Felmersham Berkshire Mk43 7Jd United Kingdom | Underlease dated 03/19/2002 relating to Unit 1 Mansfield Park, Crown Farm Way, Mansfield, Nottinghamshire |
| Weichai America Corp | Weichai America Corp<br>3100 Golf Rd<br>Rolling Meadows, IL 60008 | Mutual Non-Disclosure Agreement executed October 19, 2015 |
| Xerox HR Solutions LLC | Xerox HR Solutions LLC<br>2828 North Haskell Dr<br>Building #1, 9th Floor<br>Dallas, TX 75204 | Plan Administrator Agreement |

**Exhibit 6.1.2**
**Assumed Executory Contract and Unexpired Lease List**

**[Revised]**

## UCI International, LLC et al.

## Amended Assumed Executory Contract and Unexpired Lease List

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Acklands-Grainger Inc | Acklands-Grainger Inc<br>PO Box 7100<br>Winnipeg Mb R3C 3B3 Canada | Customer Agreement dated 9/1/2014 |
| Adam Opel Ag | Adam Opel Ag<br>Bahnofsplatz<br>65423 Russelsheim Am Main Germany | Customer Agreement |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5008 Airport Rd<br>Roanoke, VA 24012 | Customer Agreement dated 1/1/2012 and allamendments and addendums |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5008 Airport Rd<br>Roanoke, VA 24012 | Customer Agreement dated 6/22/2012 and all amendments and addendums |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5673 Airport Rd<br>Roanoke, VA 24012 | Customer Agreement dated 12/1/2005 and all amendments and addendums |
| Aftermarket Auto Parts Alliance Inc | Aftermarket Auto Parts Alliance Inc<br>2706 Treble Creek<br>Ste 100<br>San Antonio, TX 78248 | Customer Agreement dated 4/4/2012 |
| Aldon | Aldon<br>77 4th Ave<br>Waltham, MA 02451 | Software License Terms and Conditions |
| Aldon | Aldon<br>77 4th Ave<br>Waltham, MA 02451 | Support and Maintenance Services Agreement |
| Alere Wellbeing Inc | Alere Wellbeing Inc<br>999 Third Ave<br>Ste 2000<br>Seattle, WA 98104 | Master Services Agreement effective 11/4/16 |
| Allison Transmission Inc | Allison Transmission Inc<br>PO Box 894<br>Indianapolis, IN 46206-0894 | Scheduling Agreement Change dated 8/17/2015 |
| Allison Transmission Inc | Allison Transmission Inc<br>One Allison Way<br>Indianapolis, IN 46222 | Mutual Confidentiality and Non-Disclosure Agreement dated March 3, 2015 |
| Allison Transmission Inc | Allison Transmission Inc<br>One Allison Way<br>Indianapolis, IN 46222 | Confidentiality and Non-Disclosure Agreement dated April 7, 2016 |
| Allison Transmission Inc | Allison Transmission Inc<br>4700 West 10th St<br>Indianapolis, IN 46222 | Confidentiality and Non-Disclosure Agreement dated July 23, 2010 |
| Allison Transmisson Inc | Allison Transmisson Inc<br>4700 West 10th St<br>Indianapolis, IN 46222 | Confidentiality and Non-Disclosure Agreement dated November 4, 2010 |
| AM General | AM General<br>13200 McKinley Hwy<br>Mishawaka, IN 46545 | Blanket Customer Agreement dated 9/13/2002 |
| Amex World Trade | Amex World Trade<br>18765 S W 78th Ct<br>Miami, FL 33157 | Sales Representation Agreement |
| Amsoil Inc | Amsoil Inc<br>925 Tower Ave<br>Superior, WI 54880 | Customer Agreement dated 4/13/2011 |
| Amsoil Inc | Amsoil Inc<br>925 Tower Ave<br>Superior, WI 54880 | Mutual Confidentiality and Nondisclosure Agreement dated December 3, 2008 |

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Ana De Sotomayor | Ana De Sotomayor<br>Banco Del Pichincha CA<br>396 Alhambra Circle Penthouse 2<br>Coral Gables, FL 33134 | Sales Rep. Agreement (Master Brand) - 6-2-1993 |
| Ana De Sotomayor | Ana De Sotomayor<br>Banco Del Pichincha CA<br>396 Alhambra Circle Penthouse 2<br>Coral Gables, FL 33134 | Sales Rep. Agreement (Airtex, Master Brand, ASC) - 2-1-2007 |
| Andres Saratowicz | Andres Saratowicz<br>Av Sucre Conjunto Boyaca Torre Cnetro Piso<br>21-Of212 Los Dos Caminos<br>Caracas Venezuela | Sales Rep. Agreement |
| Ariens Specialty - Stens | Ariens Specialty - Stens<br>PO Box 5185<br>Janesville, WI 53547 | Customer Agreement dated 12/4/2006 |
| Association of Independent Oil Distributors | Association of Independent Oil Distributors<br>203 West Main St<br>PO Box 1861<br>Montrose, CO 81402 | Customer Agreement dated 1/1/2014 |
| Automation Mailing | Automation Mailing<br>1138 W 9th St<br>Ste 100<br>Cleveland, OH 44113-1007 | Equipment Lease - Postage Machine |
| Automotive Distribution Network | Automotive Distribution Network<br>3085  Fountainside Dr<br>Ste 210<br>Germantown, TN 38138 | Customer Agreement dated 7/1/2012 and all amendments and addendums |
| Automotive Parts Associates | Automotive Parts Associates<br>10551 Lackman Rd<br>Lenexa, KS 66219 | Customer Agreement dated 2/1/2015 |
| AutoZone Inc | AutoZone Inc<br>123 S Front St<br>Dept 8074<br>Memphis, TN 38103 | Customer Agreement dated 1/28/2013 and all amendments and addendums |
| AutoZone Inc | AutoZone Inc<br>123 S Front St<br>Memphis, TN 38103 | Confidentiality Agreement dated September 22, 1994 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 11/21/2008 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 1/23/2013 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Advertising/Allow. dated 10/2/2014 - Mobil 1 30536 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 10/21/2014 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 10/02/2014 |
| Bank of America NA | Bank of America NA<br>Bank of America<br>PO Box 28<br>Norfolk, VA 23510 | BoA Card Services Security and Control Agreement, signed, 160503 |

## UCI International, LLC et al.

## Amended Assumed Executory Contract and Unexpired Lease List

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Bank of America NA | Bank of America NA<br>Bank of America<br>PO Box 28<br>Norfolk, VA 23510 | BoA United Components PCard Addendum, signed, 160503 |
| Bank of America NA | Bank of America NA<br>Bank of America<br>PO Box 28<br>Norfolk, VA 23510 | Deposit Agreement |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (Fisher) 053014 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (GPC NAPA) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (GPI Carquest) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - ASC - Bank of America (GPI Carquest) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (UAP NAPA Canada) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (Uniselect) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (Uniselect USA) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - ASC - Bank of America (Uniselect) 031213 |
| Bankruptcy Management Solutions Inc | Bankruptcy Management Solutions Inc<br>5 Peters Canyon Suite 200<br>Irvine, CA 92606 | BMS Trustworks Software Agreement for Rabobank Account |
| Benito L Cua | Benito L Cua<br>560 V Mapa St<br>Between 7Th Ave & Ligaya St<br>Caloocan City 1403 Philippines | Sales Rep. Agreement |
| Blain Supply Inc | Blain Supply Inc<br>3507 East Racine St<br>Janesville, WI 53545 | Customer Agreement dated 7/8/2007 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (Advance) 10314 |

**Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.**

12/2/2016

EK110

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - ASC - BB&T (Advance) 103114 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Champion - BB&T (Advance) 103114 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (Autozone) 052308 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - ASC - BB&T (Autozone) 052308 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Champion - BB&T (Autozone) 112213 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (GPC NAPA) 100909 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>317 West High St<br>11th Floor<br>High Point, NC 27260 | Factoring Agreement - Airtex - BB&T (GPI Carquest) 102307 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>317 West High St<br>11th Floor<br>High Point, NC 27260 | Factoring Agreement - ASC - BB&T (GPI Carquest) 102307 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - Champion - BB&T (GPI Carquest) 121714 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (O'Reilly) 053111 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - ASC - BB&T (O'Reilly) 053111 |
| Brandlines Pt | Brandlines Pt<br>Unit 10<br>12 Yatala Road<br>Mt. Kuring-Gai 2080 Australia | Sales Representation Agreement |
| Briggs & Stratton Corporation | Briggs & Stratton Corporation<br>12301 W Wirth St<br>Wauwatosa, WI 53222 | Mutual Confidentiality Agreement executed July 16, 2013 |
| Brp Us Inc - Deloit | Brp Us Inc - Deloit<br>PO Box 597<br>Sturtevant, WI 53177 | Customer Agreement undated |

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Canadian Automotive Warehouse Inc (CANUSA) | Canadian Automotive Warehouse Inc (CANUSA) & Canusa Distribution Centres Toronto Inc (CDC) 343 Airport Rd Niagara-On-The-Lake On L0S 1J0 Canada | Customer Agreement dated 1/1/2015 |
| Canadian Tire Corporation Limited | Canadian Tire Corporation Limited 2180 Yonge St Toronto On M4S 2B9 Canada | Customer Agreement dated 6/29/2009 |
| Canadian Tire Corporation Limited | Canadian Tire Corporation Limited 2180 Yonge St Niagara-on-the-Lake, ON L0S 1J0, Canada Toronto On M4S 2B9 Canada | Customer Agreement dated 10/17/2010 |
| Castrol Limited | Castrol Limited FAO The Trade Marks Manager Wakefield House Pipers Way Swindon Wiltshire SN3 1RE United Kingdom | License Agreement dated 10/25/2012 |
| Caterpillar Inc | Caterpillar Inc 100 NE Adams St Peoria, IL 61629 | Tooling Bailment Agreement dated 1/15/2016 |
| Champion Energy Services, LLC | Champion Energy Services, LLC 1500 Rankin Rd, Suite 200 Houston, TX 77073 | Supply Agreement dated 5/15/2014 |
| Church & Dwight Co Inc | Church & Dwight Co Inc 500 Charles Ewing Blvd Ewing, NJ 08628 | Trademark License Agreement, Amendment No. 1 dated 12/1/15 |
| Church & Dwight Co Inc | Church & Dwight Co Inc 500 Charles Ewing Blvd Ewing, NJ 08628 | Trademark License Agreement dated 3/1/13 |
| Cintas Corporation | Cintas Corporation PO Box 630910 Cincinnati, OH 45263-0910 | Equipment Lease - Mats |
| Citibank NA | Citibank NA 388 Greenwich St 25th Floor New York, NY 10013 | Factoring Agreement - Airtex - Citibank (Autozone) 100308 |
| Citibank NA | Citibank NA 388 Greenwich St 25th Floor New York, NY 10013 | Factoring Agreement - ASC - Citibank (Autozone) 100308 |
| Citibank NA | Citibank NA 388 Greenwich St 25th Floor New York, NY 10013 | Factoring Agreement - Champion - Citibank (Autozone) 052413 |
| Clearwave Communications | Clearwave Communications PO Box 808 Harrisburg, IL 62946 | Business Service Agreement |
| D'Agostini Land Company | D'Agostini Land Company 38700 Van Dyke Ave Suite 200 Sterling Heights, MI 48312 | Property Lease dated 07/25/2002 including all amendments and addendums |
| Daimler Trucks of North America LLC | Daimler Trucks of North America LLC Hancock & Estabrook LLP 1500 Mony Tower I, PO Box 4976 Syracuse, NY 13221 | Confidentiality and Non-Disclosure Agreement for Proprietary Information executed May 7, 2012 |
| Dan Bock | Dan Bock 80 Overlook Road New Rochelle, NY 10804 | Sales Rep. Agreement - 1-12-2009 |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

12/2/2016                                                                                                                                                                                          EK110

## UCI International, LLC et al.

## Amended Assumed Executory Contract and Unexpired Lease List

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Data Systems International Inc | Data Systems International Inc<br>1201 Walnut St<br>Ste 1100<br>Kansas City, MO 64106 | Software Updates/Response Line Services Agreement Add. |
| DataServ LLC | DataServ LLC<br>12825 Flushing Meadows Dr<br>Ste 100<br>St. Louis, MO 63131 | Retention Schedule |
| DataServ LLC | DataServ LLC<br>12825 Flushing Meadows Dr<br>Ste 100<br>St. Louis, MO 63131 | Master Service Agreement |
| Daxel Incorporated | Daxel Incorporated<br>116 South Arlington Heights Rd<br>Arlington Heights, IL 60005 | Sales Representation Agreement |
| Delta Dental of Illinois | Delta Dental of Illinois<br>111 Shuman Blvd<br>Naperville, IL 60563 | Administrative Services Contract |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - Airtex - Deutsche Bank (Advance) 101214 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - ASC - DB (Advance) 062112 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - Airtex - Deutsche Bank (Autozone) 070609 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - ASC - DB (Autozone) 070909 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - Champion - DB (Autozone) 051513 |
| Distribution Marketing Services | Distribution Marketing Services<br>23005 N 74th St<br>Unit 1056<br>Scottsdale, AZ 85255-7501 | Sales Representation Agreement - 2-1-2008 |
| Donaldson Company Inc | Donaldson Company Inc<br>1400 W 94th St<br>PO Box 1299<br>Minneapolis, MN 55440-1299 | Blanket Customer Agreement dated 4/28/2014 |
| Dresser Wayne-GE Business | Dresser Wayne-GE Business<br>One River Rd<br>Schenectady, NY 12345 | Mutual Nondisclosure Agreement executed January 31, 2012 |
| Dwight D Rutledge Consultant | Dwight D Rutledge Consultant<br>3511 Shady Village Dr<br>Kingwood, TX 77345 | REP. AGREEMENT dated 3/18/1999 and all amendments and addendums |
| Dwight Rutledge Consultant | Dwight Rutledge Consultant<br>3511 Shady Village Dr<br>Kingwood, TX 77345 | REP. AGREEMENT dated 10/1/2014 |
| Engelwood Resources LLC | Engelwood Resources LLC<br>180 Engelwood Dr<br>Ste J<br>Orion, MI 48359 | Property Lease dated-3-3-2014 including all amendments and riders |
| Equipment Dealers Purchasing Association LLC | Equipment Dealers Purchasing Association LLC<br>24165 Saxony Dr<br>Lake Villa, IL 60046 | Letter of Agreement dated 5/12/08 |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

12/2/2016

EK110

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Equipment Dealers Purchasing Association LLC | Equipment Dealers Purchasing Association LLC<br>24165 Saxony Dr<br>Lake Villa, IL 60046 | Letter of Agreement dated 5/12/08 |
| Factory Motor Parts | Factory Motor Parts<br>1380 Corporate Center Curve Ste 200<br>Eagan, MN 55121 | Customer Agreement 11/26/2014 |
| Fairdeal Automotive Supply Trade | Fairdeal Automotive Supply Trade<br>560 V Mapa St<br>Caloocan City 1403 Philippines | Sales Rep. Agreement - 10-1-2016 (Airtex & ASC) |
| Fast Undercar Group | Fast Undercar Group<br>4277 Transport St<br>Ventura, CA 93003 | Customer Agreement dated 2/1/2010 |
| Federated Auto Parts Dist Inc | Federated Auto Parts Dist Inc<br>508 Greenville Ave<br>Staunton, VA 24401 | Customer Agreement dated 2/1/2014 |
| Filpac Corporation | Filpac Corporation<br>740 E 3900 South<br>3rd Floor<br>Salt Lake City, UT 84107 | Customer Agreement dated 1/25/2007 |
| Fisher Auto Parts | Fisher Auto Parts<br>512 Greenville Ave<br>PO Box 2246<br>Staunton, VA 24402-2246 | Customer Agreement dated 1/1/2014 |
| Fleetpride Inc | Fleetpride Inc<br>600 Las Colinas Blvd E Ste 400<br>Irving, TX 75039- 563 | Confidentiality Agreement dated December 14, 2010 |
| Flotamex S A De C V | Flotamex S A De C V<br>48 Sur Centernario<br>N 205 CIVAC<br>Jiutepec Moreles 62578 Mexico | Bailment Agreement dated 02/11/2014 |
| Ford Motor Company | Ford Motor Company<br>300 Renaissance Ctr<br>PO Box 43356<br>Detroit, MI 48243 | Customer Agreement dated 1/1/2004 |
| Ford Motor Company | Ford Motor Company<br>300 Renaissance Ctr<br>PO Box 43356<br>Detroit, MI 48243 | Customer Agreement Attachment (dated 9/15/2011) to Sourcing Agreement Letter (dated 1/12/2011) |
| Frontier | Frontier<br>19 John St<br>Middletown, NY 10940 | Services Agreement including all amendments and addendums |
| Gamar Trading Corporation | Gamar Trading Corporation<br>1525 Ponce De Leon Ave<br>San Juan, PR 00926 | Sales Representation Agreement |
| GCommerce Inc | GCommerce Inc<br>601 East Locust St<br>Ste 103<br>Des Moines, IA 50309 | Connection Services Agreement |
| GE Supply Company | GE Supply Company<br>500 West Monroe<br>16th Floor<br>Chicago, IL 60661 | Master Lease Agreement dated 3/26/2013 including schedules 8781968-001 and all amendments |
| Generac Power Systems Inc | Generac Power Systems Inc<br>Hwy 59 and Hillside Rd<br>PO Box 8<br>Waukesha, WI 53178 | Confidentiality and Non-Disclosure Agreement dated August 25, 2014 |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

12/2/2016                                                                                                                                     EK110

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| General Engine Products LLC | General Engine Products LLC<br>12200 Hubbard Rd<br>Livonia, MI 48151 | Proprietary Information Agreement dated July 22, 2014 |
| General Filters Inc | General Filters Inc<br>43800 Grand River Ave<br>Novi, MI 48375-1115 | Customer Agreement dated 7/20/2006 |
| Gonher | Gonher<br>Av Manuel Ordonez 600<br>Santa Catarina NI 66350 Mexico | Customer Agreement dated 3/3/2010 |
| GOSS Industries International Inc | GOSS Industries International Inc<br>6226 Danville Rd<br>Mississauga On L5T 2H7 Canada | Fee Warehouse Agreement dated 2/13/2004 including all amendments |
| Grant Brothers Sales Limited | Grant Brothers Sales Limited<br>7885-1 Tranmere Dr<br>Mississauga Ontario L5S 1S1 Canada | Sales Representation Agreement |
| Grant Brothers Sales LTD | Grant Brothers Sales LTD<br>7885-1 Tranmere Dr<br>Mississauga Ontario L5S 1S1 Canada | Sales Representation Agreement |
| Grupo Carossi | Grupo Carossi<br>Herediam Carretera Braulio Carillo, Kilomtetro 12<br>Contiguo a la entrada a<br>San isidro de Heredia, Costa Rica | 2015 Fee Warehouse Contract |
| Harbinger Corporation | Harbinger Corporation<br>1000 Campus Dr<br>Ann Arbor, MI 45104-5700 | Software Schedule |
| Harbinger Corporation | Harbinger Corporation<br>1277 Lenox park Blvd<br>Atlanta, GA 30319 | Master Software License Agreement |
| Harbor Capital Leasing LLC | Harbor Capital Leasing LLC<br>7901 Southpark Plaza<br>Ste 204<br>Littleton, CO 80120 | Master Lease Agreement dated October 23, 2013, including schedules 2017-001, 2017-002, 2017-004, 2017-005, 2017-006, 2017-007, 2017-008, 2017-009, 2017-011, 2017-012, 2017-003 as amended, and 2017-010 as amended |
| Harley-Davidson Motor Company | Harley-Davidson Motor Company<br>3700 Juneau Ave<br>Milwaukee, WI 53208 | Mutual Supplier Confidentiality Agreement dated July 1, 2016 |
| Hawkeye Information Systems | Hawkeye Information Systems<br>Bloomfield Insustrial park<br>13139 Bloomfield Street<br>Sherman Oaks, CA 91423 | License Agreement |
| HD America Inc | HD America Inc<br>329 Industrial Dr<br>Albion, IL 62806 | Confidentiality Agreement executed October 15, 2009 |
| HD Truck Pride | HD Truck Pride<br>608 Lambert Pointe Dr Bldg C<br>Hazelwood, MO 63042 | Customer Agreement dated 1/5/2016 |
| Hedahl's Parts Plus | Hedahl's Parts Plus<br>100 East Broadway Ave<br>Bismarck, ND 58501 | Customer Agreement dated 1/4/2013 |
| HSBN Bank USA NA | HSBN Bank USA NA<br>95 Washington St<br>Buffalo, NY 14203 | Acct Opening Documents Signed, 160316 |

## UCI International, LLC et al.

## Amended Assumed Executory Contract and Unexpired Lease List

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| HSBN Bank USA NA | HSBN Bank USA NA<br>95 Washington St<br>Buffalo, NY 14203 | MMCA Service Agreement |
| IBM Corporation | IBM Corporation<br>IBM Resiliency Services - Contract Operations<br>PO Box 700<br>Suffern, NY 10901-0700 | Multivendor IT Recovery Services Contract |
| IBM Corporation | IBM Corporation<br>IBM - Contract Operations<br>PO Box 700<br>Suffern, NY 10901-0700 | Master Services Attachment for ServiceElite |
| IBM Corporation | IBM Corporation<br>150 Kettletown Rd<br>MD 243<br>Southbury, CT 06488 | Hosting Agreeement |
| Imam Group / Impex Earthmovers | Imam Group / Impex Earthmovers<br>House-83 Rd -03 Block - F<br>Banani<br>1213 Bangladesh | Customer Agreement dated 10/2/2010 |
| International Data Technologies Corporation (IDT) | International Data Technologies Corporation (IDT)<br>13025 Yonge St<br>Ste 103<br>Richmond Hill On L4E 1A1 Canada | Software Upgrade, Hosting & Service Level Agreement including all amendments and exhibits |
| International Filters Inc | International Filters Inc<br>503 N Elevar St<br>Oxnard, CA 93030 | Customer Agreement dated 11/26/2007 |
| Intraco Corporation | Intraco Corporation<br>530 Stephenson Hwy<br>Troy, MI 48083 | Customer Agreement dated 1/1/2015 |
| Intraco Corporation | Intraco Corporation<br>530 Stephenson Hwy<br>2nd Floor<br>Troy, MI 48083-1131 | Sales Rep. Agreement |
| Isuzu Motors America Inc | Isuzu Motors America Inc<br>1400 S Douglas St<br>Ste 100<br>Anaheim, CA 92806 | Confidential Disclosure Agreement executed October 20, 2010 |
| Isuzu Motors America Inc | Isuzu Motors America Inc<br>1400 S Douglas St<br>Ste 100<br>Anaheim, CA 92806 | Confidential Disclosure Agreement executed October 21, 2010 |
| Isuzu Motors America Inc | Isuzu Motors America Inc<br>1400 S Douglas St<br>Ste 100<br>Anaheim, CA 92806 | Non-Disclosure Agreement executed October 19, 2009 |
| Isuzu Motors America LLC | Isuzu Motors America LLC<br>1400 S Douglass St<br>Ste 100<br>Anaheim, CA 92806 | Customer Agreement dated 10/27/2010 |
| Jason Busse | Jason Busse<br>Address Redacted | Educational Assistance Reimbursement Agreement |
| Jasper Innovative Solutions | Jasper Innovative Solutions<br>6400 E Industrial Park Rd<br>Leavenworth, IN 47137 | Non-Disclosure Agreement executed June 14, 2010 |

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| John Owen Sales Company | John Owen Sales Company<br>PO Box 78797<br>Charlotte, NC 28271 | Sales Representation Agreement |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA<br>10420 Highland Manor Dr<br>Block2<br>Floor 4<br>Tampa, FL 33610 | Factoring Agreement - Airtex - JPM (Autozone) 121508 |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA<br>10420 Highland Manor Dr<br>Block2<br>Floor 4<br>Tampa, FL 33610 | Factoring Agreement - ASC - JPM (Autozone) 121508 |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA<br>420 West Van Buren St<br>Mailcode: IL1-P001<br>Chicago, IL 60606-3534 | Factoring Agreement - Champion - JPM (Autozone) 022015 |
| K&N Engineering Inc | K&N Engineering Inc<br>PO Box 1329<br>561 Iowa Ave<br>Riverside, CA 92502 | Customer Agreement dated 10/3/1997 |
| Kawasaki Motors Manufacturing Corp USA | Kawasaki Motors Manufacturing Corp USA<br>28147 Business Hwy 71<br>Maryville, MO 64468 | Mutual Non-Disclosure and Confidentiality Agreement dated April 21, 2016 |
| Keystone Automotive Operations Inc | Keystone Automotive Operations Inc<br>44 Tunkhannock Ave<br>Exeter, PA 18643 | Customer Agreement dated 7/6/2011 |
| Keystone LKQ | Keystone LKQ<br>655 Grassmere Park Dr<br>Nashville, TN 37211 | Customer Agreement dated 7/11/2012 |
| Kolima Sales Agent | Kolima Sales Agent<br>Calle Lera Y Calle Victoria<br>Barriada Miraflores<br>Edificio Fostasa Local 1B Panama | Sales Representative Agreement dated 8/1/2015 |
| Kronos | Kronos<br>297 Billerica Rd<br>Chelmsford, MA 01824 | Supply Agreement |
| Lou-Mac Manufacturing | Lou-Mac Manufacturing<br>#206 Oscar Flores Tapia<br>Arteaga Coahuila Cp 25350 Mexico | Bailment Agreement dated 1/27/2016 |
| Love's Travel Stops & Country Stores Inc | Love's Travel Stops & Country Stores Inc<br>PO Box 26210<br>Oklahoma City, OK 73126 | Vendor Information Packet dated 2/21/2011 |
| Lubbock Truck Sales Inc | Lubbock Truck Sales Inc<br>1801 E Slaton Hwy<br>Lubbock, TX 79404 | Customer Agreement dated 4/16/2008 |

## UCI International, LLC et al.

### Amended Assumed Executory Contract and Unexpired Lease List

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Maxion Wheels U.S.A. LLC and EOP-Industrial Portfolio, L.L.C./Blackhawk Parent LLC | Maxion Wheels USA, EOP-Industrial/Blackhawk Equity Office Properties Trust Two North Riverside Plaza Chicago, IL 60606<br><br>Maxion Wheels USA, EOP-Industrial/Blackhawk Hayes Lemmerz Int'l Inc 15300 Centennial Drive Northville, MI 48167<br><br>Maxion Wheels USA, EOP-Industrial/Blackhawk Re: Equity Office Properties Trust c/o Farella Braun + Martel LLP 235 Montgomery Street San Francisco, CA 94104 | Benecia Industrial Park Joint Defense and Cost Sharing Agreement dated 11/14/2002 as modified pursuant to the Subject Agreement dated 4/14/2004 |
| Mazda North American Operations | Mazda North American Operations PO Box 19734 Irvine, CA 92623 | Confidentiality Agreement executed October 21, 2009 |
| Meisler Trailer Rentals Inc | Meisler Trailer Rentals Inc 1103 E Franklin St Evansville, IN 47711 | Lease Agreement dated 7/31/2015 |
| Mercap SA | Mercap SA 14 Ave 7-12 Zona 14 Empresarial La Villa Of 2 01014 Guatemala | Sales Rep. Agreement - 1-1-2008 |
| Moving magnet Technologies SA | Moving magnet Technologies SA 1 Rue Christiaan Huygens Besancon 25000 France | Mutual Secrecy Agreement dated March 19, 2014 |
| Mr Lube Canada Limited Partnership | Mr Lube Canada Limited Partnership 2330-6900 Graybar Rd Richmond Bc V6W 0A5 Canada | Customer Agreement dated 1/1/2016 |
| Na Williams | Na Williams 2900 Paces Ferry Rd SE Ste A100 A Atlanta, GA 30339 | Sales Rep. Agreement - 11-2-2009 (ASC, Champion) |
| Nadine Wolfe Flp % Richard Wolfe | Nadine Wolfe Flp % Richard Wolfe 381 County Rd 850 N Albion, IL 62806 | Property Lease dated 01/16/2013 |
| NAPA Auto Parts (Genuine Parts Company) | NAPA Auto Parts (Genuine Parts Company) 2999 Circle 75 Pkwy Atlanta, GA 30339 | Customer Agreement dated 11/1/2011 |
| NAPA Auto Parts (Genuine Parts Company) | NAPA Auto Parts (Genuine Parts Company) 2999 Circle 75 Pkwy Atlanta, GA 30339 | Addendum to Customer Agreement dated 9/12/2014 |
| NAPCC - Toyota Motor Sales | NAPCC - Toyota Motor Sales Mailstop G312 19001 S Western Ave Torrance, CA 90501 | Customer Agreement dated 3/8/2007 |
| National Pronto | National Pronto 2601 Heritage Ave Grapevine, TX 76051 | Customer Agreement dated 2/28/2012 |
| North Pro Representatives | North Pro Representatives 711 Pine St South Waconia, MN 55387 | Sales Rep. Agreement - 1-1-2009 (Airtex, ASC) |
| Ong Art Komannont | Ong Art Komannont 438/29 Rajwithi Road Khet Rajthevee Bangkok 10400 Thailand | Sales Representation Agreement |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

12/2/2016                                                                                                                                                  EK110

## UCI International, LLC et al.

## Amended Assumed Executory Contract and Unexpired Lease List

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Optio Software Inc | Optio Software Inc<br>3015 Windmill Plaza<br>Alpharetta, GA 30005 | Master License Agreement |
| O'Reilly Auto Parts | O'Reilly Auto Parts<br>233 South Patterson<br>Springfield, MO 65802 | Customer Agreement dated 1/15/2009 and all amendments and addendums |
| Paccar Parts Of Canada | Paccar Parts Of Canada<br>750 Houser Way N<br>Renton, WA 98057 | Customer Agreement dated 7/19/2010 |
| Petro Sistemas Inc | Petro Sistemas Inc<br>14629 SW 104th St<br>#109<br>Miami, FL 33186 | Sales Representation Agreement |
| Phil Manos | Phil Manos<br>Address Redacted | Relocation Repayment Agreement |
| Phocas Inc | Phocas Inc<br>405 Lexington Ave<br>26th Floor<br>New York, NY 10174 | IT Services Agreement dated 2-4-2010 including all amendments |
| R D Jones Incorporated | R D Jones Incorporated<br>563 Welch Cir<br>Lake Barrington, IL 60010 | Sales Representation Agreement |
| Rabobank NA | Rabobank NA<br>90 E Thousand Oaks Blvd Ste 300<br>Thousand Oaks, CA 91360 | Trustee Deposit Agreement dated 3/16/2016 |
| Red Leonard & Associates | Red Leonard & Associates<br>5630 Bridgetown Rd<br>Ste 2<br>Cincinnati, OH 45258 | Sales Representation Agreement |
| Repforce Inc | Repforce Inc<br>210 Turner Industrial Way<br>Aston, PA 19014 | Sales Representation Agreement |
| Representaciones Fedger | Representaciones Fedger<br>Torre Centro Ofic 212<br>Conjunto Parque Boyaca<br>Av Sucre Los Dos Caminos Caracas Venezuela | Sales Representation Agreement |
| Representaciones Pascal | Representaciones Pascal<br>Representantes De Fabricas<br>Villavicencio 361 Of 116<br>Casilla 300 - Correo 22 Santiago Chile | Sales Rep. Agreement - 9-1-2007 (Airtex, ASC) |
| Rimini Street Inc | Rimini Street Inc<br>7251 West Lake Mead Blvd<br>Ste 300<br>Las Vegas, NV 89128 | IT Support Services dated 4-4-2012 including all amendments |
| Rocky Mountin Rep Agency | Rocky Mountin Rep Agency<br>6082 South Millbrook Ct<br>Aurora, CO 80016 | Sales Representation Agreement |
| Royal Purple Inc | Royal Purple Inc<br>One Royal Purple Lane<br>Porter, TX 77365 | Customer Agreement dated 11/1/2011 |
| RPS Marketing LLC | RPS Marketing LLC<br>11711 North Creek Pkwy South<br>Ste D101<br>Bothell, WA 98011 | Sales Representation Agreement |
| Russell Sakamoto dba RS Island Sales | Russell Sakamoto dba RS Island Sales<br>94-407 Kauopua St<br>Mililani, HI 96789 | Sales Representation Agreement |

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| S&S Truck Parts (Newstar) | S&S Truck Parts (Newstar)<br>600 W Irving Park Rd<br>Schaumburg, IL 60193 | Customer Agreement dated 9/5/2008 |
| Service Champ Inc | Service Champ Inc<br>180 New Britain Blvd<br>Chalfont, PA 18914 | Customer Agreement dated 1/1/2016 |
| Speciality Sales & Marketing | Speciality Sales & Marketing<br>6725 Millcreek Dr<br>Unit #5<br>Mississauga On L5N 5V3 Canada | Sales Rep. Agreement - 4-12-2007 (Airtex, ASC) |
| Specialty Sales and marketing | Specialty Sales and marketing<br>6725 Millcreek Dr<br>Unit #5<br>Mississauga On L5N 5V3 Canada | Sales Representation Agreement |
| Stan Padover Associates Inc | Stan Padover Associates Inc<br>359 E Meadow Ave<br>East Meadow, NY 11554 | Sales Representation Agreement |
| Sternberg Incorporated | Sternberg Incorporated<br>8950 North Kentucky Ave<br>Evansville, IN 47725 | Equipment Lease dated 1/28/2016 |
| SummaCare | SummaCare<br>10 N Main St<br>Akron, OH 44308<br><br>SummaCare<br>PO Box 75550<br>Cleveland, OH 44101-4755 | Renewal Rate Summary |
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - Airtex - Suntrust (Advance) 121010 |
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - ASC - Suntrust (Advance) 092507 |
| Suntrust Bank | Suntrust Bank<br>3333 Peachtree Rd NE<br>GA ATL 1761<br>Atlanta, GA 30326 | Factoring Agreement - Champion - Suntrust (Advance) 121714 |
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - Airtex - Suntrust (Autozone) 092007 |
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - ASC - Suntrust (Autozone) 092507 |
| Suntrust Bank | Suntrust Bank<br>3333 Peachtree Rd NE<br>GA ATL 1761<br>Atlanta, GA 30326 | Factoring Agreement - Champion - Suntrust (Autozone) 020413 |
| Suntrust Bank | Suntrust Bank<br>3333 Peachtree Rd NE<br>GA ATL 1761<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - Suntrust (GPC NAPA) 101313 |

Contracts and unexpired leases listed include all related amendments, schedules, exhibits, statements of work, and other ancillary documents, as each may have been amended, restated or supplemented from time to time.

12/2/2016                                                                                                                                                                                    EK110

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Team Marketing | Team Marketing<br>1938 43rd Avenue East<br>Seattle, WA 98112-3235 | Sales Rep. Agreement - 7-1-2007 (Airtex, ASC) |
| The Automotive Parts Services Group | The Automotive Parts Services Group<br>204 North Dooley St<br>Grapevine, TX 76051<br><br>The Automotive Parts Services Group<br>508 Greenville Ave<br>Staunton, VA 24401 | Customer Agreement dated 5/1/2015 |
| The Management Information Systems Group | The Management Information Systems Group<br>10 Laboratory Dr<br>PO Box 13966<br>Research Triangle Park, NC 27709-3966 | Supply Agreement-dated 6-21-2000 including all amendments |
| Ti Ashford & Associates | Ti Ashford & Associates<br>525 W 5th St<br>Covington, KY 41011 | License Agreement |
| Toro Purchasing Company | Toro Purchasing Company<br>8111 Lyndale Ave South<br>Bloomington, MN 55420-1196 | Customer Agreement dated 3/30/2015 |
| Total Fleet Solutions Ltd | Total Fleet Solutions Ltd<br>7050 Spring Meadows Dr West<br>Holland, OH 43528 | Lease Agreement |
| TR2 Corporation | TR2 Corporation<br>271 Great Rd Suite 20<br>Acton, MA 01720 | Sales Representation Agreement |
| UAP Inc | UAP Inc<br>7025 Ontario St<br>East Montreal Qc H1N 2B3 Canada | Customer Agreement dated 11/22/2011 |
| Uptime Parts Llc | Uptime Parts Llc<br>385 Fenton Lane Unit A<br>West Chicago, IL 60185 | Customer Agreement dated 1/4/2008 |
| Valvoline LLC; Ashland Inc. | Valvoline LLC; Ashland Inc.<br>3499 Blazer Parkway<br>Lexington, KY 40509 | Sales Agreement dated 8/24/2015 |
| Vipar Heavy Duty Inc | Vipar Heavy Duty Inc<br>760 Mcardle Dr Ste D<br>Crystal Lake, IL 60014 | Customer Agreement 1/1/2014 and all amendments and addendums |
| Volvo Group North America LLC Mack Trucks Inc | Volvo Group North America LLC Mack Trucks Inc<br>7900 National Service Rd<br>Greensboro, NC 27402 | Confidentiality Agreement dated March 13, 2013 |
| Voya (ReliaStar Life Ins Co) | Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55401<br><br>Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55440 | Excess Risk Application effective 1/1/16 |
| Voya (ReliaStar Life Ins Co) | Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55401<br><br>Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55440 | Life Insurance Policy dated 11/6/2013 |

**UCI International, LLC et al.**

**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Wachovia Bank NA | Wachovia Bank NA<br>301 South College St<br>9th Floor<br>Mail Code NC0748<br>Charlotte, NC 28202 | Factoring Agreement - Airtex - Wachovia (Autozone) 062209 |
| Wachovia Bank NA | Wachovia Bank NA<br>301 South College St<br>9th Floor<br>Mail Code NC0748<br>Charlotte, NC 28202 | Factoring Agreement - ASC - Wachovia (Autozone) 062209 |
| WageWorks | WageWorks<br>1100 Park Place<br>San Mateo, CA 94403 | Amendment to the Order Form effective 11/1/14 |
| Wal-Mart Stores Inc | Wal-Mart Stores Inc<br>702 SW 8th St<br>Bentonville, AR 72716 | Customer Agreement dated 8/20/2015 |
| Wicks Truck Release Of All Claims Agreement | Wicks Truck Release Of All Claims Agreement<br>10580 S 147th St<br>Omaha, NE 68138 | Release of All Claims Agreement dated August 28, 2006 |

**Exhibit 6.1.2**
**Assumed Executory Contract and Unexpired Lease List**

**[Blackline]**

**UCI International, LLC et al.**
**Amended Assumed Executory Contract and Unexpired Lease List**

| Party Name | Notice Address(es) | Contract Description |
|---|---|---|
| Acklands-Grainger Inc | Acklands-Grainger Inc<br>PO Box 7100<br>Winnipeg Mb R3C 3B3 Canada | Customer Agreement dated 9/1/2014 |
| Adam Opel Ag | Adam Opel Ag<br>Bahnofsplatz<br>65423 Russelsheim Am Main Germany | Customer Agreement |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5008 Airport Rd<br>Roanoke, VA 24012 | Customer Agreement dated 1/1/2012 and allamendments and addendums |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5008 Airport Rd<br>Roanoke, VA 24012 | Customer Agreement dated 6/22/2012 and all amendments and addendums |
| Advance Stores Company Inc | Advance Stores Company Inc<br>5673 Airport Rd<br>Roanoke, VA 24012 | Customer Agreement dated 12/1/2005 and all amendments and addendums |
| Aftermarket Auto Parts Alliance Inc | Aftermarket Auto Parts Alliance Inc<br>2706 Treble Creek<br>Ste 100<br>San Antonio, TX 78248 | Customer Agreement dated 4/4/2012 |
| Aldon | Aldon<br>77 4th Ave<br>Waltham, MA 02451 | Software License Terms and Conditions |
| Aldon | Aldon<br>77 4th Ave<br>Waltham, MA 02451 | Support and Maintenance Services Agreement |
| Alere Wellbeing Inc | Alere Wellbeing Inc<br>999 Third Ave<br>Ste 2000<br>Seattle, WA 98104 | Master Services Agreement effective 11/4/16 |
| Allison Transmission Inc | Allison Transmission Inc<br>PO Box 894<br>Indianapolis, IN 46206-0894 | Scheduling Agreement Change dated 8/17/2015 |
| Allison Transmission Inc | Allison Transmission Inc<br>One Allison Way<br>Indianapolis, IN 46222 | Mutual Confidentiality and Non-Disclosure Agreement dated March 3, 2015 |
| Allison Transmission Inc | Allison Transmission Inc<br>One Allison Way<br>Indianapolis, IN 46222 | Confidentiality and Non-Disclosure Agreement dated April 7, 2016 |
| Allison Transmission Inc | Allison Transmission Inc<br>4700 West 10th St<br>Indianapolis, IN 46222 | Confidentiality and Non-Disclosure Agreement dated July 23, 2010 |
| Allison Transmisson Inc | Allison Transmisson Inc<br>4700 West 10th St<br>Indianapolis, IN 46222 | Confidentiality and Non-Disclosure Agreement dated November 4, 2010 |
| AM General | AM General<br>13200 McKinley Hwy<br>Mishawaka, IN 46545 | Blanket Customer Agreement dated 9/13/2002 |
| Amex World Trade | Amex World Trade<br>18765 S W 78th Ct<br>Miami, FL 33157 | Sales Representation Agreement |

| Amsoil Inc | Amsoil Inc<br>925 Tower Ave<br>Superior, WI 54880 | Customer Agreement dated 4/13/2011 |
|---|---|---|
| Amsoil Inc | Amsoil Inc<br>925 Tower Ave<br>Superior, WI 54880 | Mutual Confidentiality and Nondisclosure Agreement dated December 3, 2008 |
| Ana De Sotomayor | Ana De Sotomayor<br>Banco Del Pichincha CA<br>396 Alhambra Circle Penthouse 2<br>Coral Gables, FL 33134 | Sales Rep. Agreement (Master Brand) - 6-2-1993 |
| Ana De Sotomayor | Ana De Sotomayor<br>Banco Del Pichincha CA<br>396 Alhambra Circle Penthouse 2<br>Coral Gables, FL 33134 | Sales Rep. Agreement (Airtex, Master Brand, ASC) - 2-1-2007 |
| Andres Saratowicz | Andres Saratowicz<br>Av Sucre Conjunto Boyaca Torre Cnetro Piso<br>21-Of212 Los Dos Caminos<br>Caracas Venezuela | Sales Rep. Agreement |
| Ariens Specialty - Stens | Ariens Specialty - Stens<br>PO Box 5185<br>Janesville, WI 53547 | Customer Agreement dated 12/4/2006 |
| Association of Independent Oil Distributors | Association of Independent Oil Distributors<br>203 West Main St<br>PO Box 1861<br>Montrose, CO 81402 | Customer Agreement dated 1/1/2014 |
| Automation Mailing | Automation Mailing<br>1138 W 9th St<br>Ste 100<br>Cleveland, OH 44113-1007 | Equipment Lease - Postage Machine |
| Automotive Distribution Network | Automotive Distribution Network<br>3085  Fountainside Dr<br>Ste 210<br>Germantown, TN 38138 | Customer Agreement dated 7/1/2012 and all amendments and addendums |
| Automotive Parts Associates | Automotive Parts Associates<br>10551 Lackman Rd<br>Lenexa, KS 66219 | Customer Agreement dated 2/1/2015 |
| AutoZone Inc | AutoZone Inc<br>123 S Front St<br>Dept 8074<br>Memphis, TN 38103 | Customer Agreement dated 1/28/2013 and all amendments and addendums |
| AutoZone Inc | AutoZone Inc<br>123 S Front St<br>Memphis, TN 38103 | Confidentiality Agreement dated September 22, 1994 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 11/21/2008 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 1/23/2013 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Advertising/Allow. dated 10/2/2014 - Mobil 1 30536 |
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 10/21/2014 |

| | | |
|---|---|---|
| AutoZone Parts Inc | AutoZone Parts Inc<br>123 S Front St<br>Memphis, TN 38103 | Customer Agreement dated 10/02/2014 |
| Bank of America NA | Bank of America NA<br>Bank of America<br>PO Box 28<br>Norfolk, VA 23510 | BoA Card Services Security and Control Agreement, signed, 160503 |
| Bank of America NA | Bank of America NA<br>Bank of America<br>PO Box 28<br>Norfolk, VA 23510 | BoA United Components PCard Addendum, signed, 160503 |
| Bank of America NA | Bank of America NA<br>Bank of America<br>PO Box 28<br>Norfolk, VA 23510 | Deposit Agreement |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (Fisher) 053014 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (GPC NAPA) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (GPI Carquest) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - ASC - Bank of America (GPI Carquest) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (UAP NAPA Canada) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (Uniselect) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - Airtex - Bank of America (Uniselect USA) 032612 |
| Bank of America NA | Bank of America NA<br>1000 W Temple St<br>Mailcode CA9-705-07-05<br>Los Angeles, CA 90012-1514 | Factoring Agreement - ASC - Bank of America (Uniselect) 031213 |
| Bankruptcy Management Solutions Inc | Bankruptcy Management Solutions Inc<br>5 Peters Canyon Suite 200<br>Irvine, CA 92606 | BMS Trustworks Software Agreement for Rabobank Account |
| Benito L Cua | Benito L Cua<br>560 V Mapa St<br>Between 7th Ave & Ligaya St<br>Caloocan City 1403 Philippines | Sales Rep. Agreement |
| Blain Supply Inc | Blain Supply Inc<br>3507 East Racine St<br>Janesville, WI 53545 | Customer Agreement dated 7/8/2007 |

| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (Advance) 10314 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - ASC - BB&T (Advance) 103114 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Champion - BB&T (Advance) 103114 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (Autozone) 052308 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - ASC - BB&T (Autozone) 052308 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Champion - BB&T (Autozone) 112213 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (GPC NAPA) 100909 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>317 West High St<br>11th Floor<br>High Point, NC 27260 | Factoring Agreement - Airtex - BB&T (GPI Carquest) 102307 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>317 West High St<br>11th Floor<br>High Point, NC 27260 | Factoring Agreement - ASC - BB&T (GPI Carquest) 102307 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>950 East Paces Ferry Rd<br>Ste 2200<br>Atlanta, GA 30326 | Factoring Agreement - Champion - BB&T (GPI Carquest) 121714 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - Airtex - BB&T (O'Reilly) 053111 |
| Branch Banking and Trust Company | Branch Banking and Trust Company<br>3379 Peachtree Rd<br>Ste 600<br>Atlanta, GA 30326 | Factoring Agreement - ASC - BB&T (O'Reilly) 053111 |
| Brandlines Pt | Brandlines Pt<br>Unit 10<br>12 Yatala Road<br>Mt. Kuring-Gai 2080 Australia | Sales Representation Agreement |
| Briggs & Stratton Corporation | Briggs & Stratton Corporation<br>12301 W Wirth St<br>Wauwatosa, WI 53222 | Mutual Confidentiality Agreement executed July 16, 2013 |

| | | |
|---|---|---|
| Brp Us Inc - Deloit | Brp Us Inc - Deloit<br>PO Box 597<br>Sturtevant, WI 53177 | Customer Agreement undated |
| Canadian Automotive Warehouse Inc (CANUSA) | Canadian Automotive Warehouse Inc (CANUSA)<br>& Canusa Distribution Centres Toronto Inc (CDC)<br>343 Airport Rd<br>Niagara-On-The-Lake On L0S 1J0 Canada | Customer Agreement dated 1/1/2015 |
| Canadian Tire Corporation Limited | Canadian Tire Corporation Limited<br>2180 Yonge St<br>Toronto On M4S 2B9 Canada | Customer Agreement dated 6/29/2009 |
| Canadian Tire Corporation Limited | Canadian Tire Corporation Limited<br>2180 Yonge St<br>Niagara-on-the-Lake, ON L0S 1J0, Canada<br>Toronto On M4S 2B9 Canada | Customer Agreement dated 10/17/2010 |
| Castrol Limited | Castrol Limited<br>FAO The Trade Marks Manager<br>Wakefield House Pipers Way<br>Swindon<br>Wiltshire SN3 1RE United Kingdom | License Agreement dated 10/25/2012 |
| Caterpillar Inc | Caterpillar Inc<br>100 NE Adams St<br>Peoria, IL 61629 | Tooling Bailment Agreement dated 1/15/2016 |
| Champion Energy Services, LLC | Champion Energy Services, LLC<br>1500 Rankin Rd, Suite 200<br>Houston, TX 77073 | Supply Agreement dated 5/15/2014 |
| Church & Dwight Co Inc | Church & Dwight Co Inc<br>500 Charles Ewing Blvd<br>Ewing, NJ 08628 | Trademark License Agreement, Amendment No. 1 dated 12/1/15 |
| Church & Dwight Co Inc | Church & Dwight Co Inc<br>500 Charles Ewing Blvd<br>Ewing, NJ 08628 | Trademark License Agreement dated 3/1/13 |
| Cintas Corporation | Cintas Corporation<br>PO Box 630910<br>Cincinnati, OH 45263-0910 | Equipment Lease - Mats |
| Citibank NA | Citibank NA<br>388 Greenwich St<br>25th Floor<br>New York, NY 10013 | Factoring Agreement - Airtex - Citibank (Autozone) 100308 |
| Citibank NA | Citibank NA<br>388 Greenwich St<br>25th Floor<br>New York, NY 10013 | Factoring Agreement - ASC - Citibank (Autozone) 100308 |
| Citibank NA | Citibank NA<br>388 Greenwich St<br>25th Floor<br>New York, NY 10013 | Factoring Agreement - Champion - Citibank (Autozone) 052413 |
| Clearwave Communications | Clearwave Communications<br>PO Box 808<br>Harrisburg, IL 62946 | Business Service Agreement |
| D'Agostini Land Company | D'Agostini Land Company<br>38700 Van Dyke Ave Suite 200<br>Sterling Heights, MI 48312 | Property Lease dated 07/25/2002 including all amendments and addendums |
| Daimler Trucks of North America LLC | Daimler Trucks of North America LLC<br>Hancock & Estabrook LLP<br>1500 Mony Tower I, PO Box 4976<br>Syracuse, NY 13221 | Confidentiality and Non-Disclosure Agreement for Proprietary Information executed May 7, 2012 |

| | | |
|---|---|---|
| Dan Bock | Dan Bock<br>80 Overlook Road<br>New Rochelle, NY 10804 | Sales Rep. Agreement - 1-12-2009 |
| Data Systems International Inc | Data Systems International Inc<br>1201 Walnut St<br>Ste 1100<br>Kansas City, MO 64106 | Software Updates/Response Line Services Agreement Add. |
| DataServ LLC | DataServ LLC<br>12825 Flushing Meadows Dr<br>Ste 100<br>St. Louis, MO 63131 | Retention Schedule |
| DataServ LLC | DataServ LLC<br>12825 Flushing Meadows Dr<br>Ste 100<br>St. Louis, MO 63131 | Master Service Agreement |
| Daxel Incorporated | Daxel Incorporated<br>116 South Arlington Heights Rd<br>Arlington Heights, IL 60005 | Sales Representation Agreement |
| Delta Dental of Illinois | Delta Dental of Illinois<br>111 Shuman Blvd<br>Naperville, IL 60563 | Administrative Services Contract |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - Airtex - Deutsche Bank (Advance) 101214 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - ASC - DB (Advance) 062112 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - Airtex - Deutsche Bank (Autozone) 070609 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - ASC - DB (Autozone) 070909 |
| Deutsche Bank AG | Deutsche Bank AG<br>60 Wall St<br>New York, NY 10005 | Factoring Agreement - Champion - DB (Autozone) 051513 |
| Distribution Marketing Services | Distribution Marketing Services<br>23005 N 74th St<br>Unit 1056<br>Scottsdale, AZ 85255-7501 | Sales Representation Agreement - 2-1-2008 |
| Donaldson Company Inc | Donaldson Company Inc<br>1400 W 94th St<br>PO Box 1299<br>Minneapolis, MN 55440-1299 | Blanket Customer Agreement dated 4/28/2014 |
| Dresser Wayne-GE Business | Dresser Wayne-GE Business<br>One River Rd<br>Schenectady, NY 12345 | Mutual Nondisclosure Agreement executed January 31, 2012 |
| Dwight D Rutledge Consultant | Dwight D Rutledge Consultant<br>3511 Shady Village Dr<br>Kingwood, TX 77345 | REP. AGREEMENT dated 3/18/1999 and all amendments and addendums |
| Dwight Rutledge Consultant | Dwight Rutledge Consultant<br>3511 Shady Village Dr<br>Kingwood, TX 77345 | REP. AGREEMENT dated 10/1/2014 |
| Engelwood Resources LLC | Engelwood Resources LLC<br>180 Engelwood Dr<br>Ste J<br>Orion, MI 48359 | Property Lease dated-3-3-2014 including all amendments and riders |

6

| | | |
|---|---|---|
| Equipment Dealers Purchasing Association LLC | Equipment Dealers Purchasing Association LLC<br>24165 Saxony Dr<br>Lake Villa, IL 60046 | Letter of Agreement dated 5/12/08 |
| Equipment Dealers Purchasing Association LLC | Equipment Dealers Purchasing Association LLC<br>24165 Saxony Dr<br>Lake Villa, IL 60046 | Letter of Agreement dated 5/12/08 |
| Factory Motor Parts | Factory Motor Parts<br>1380 Corporate Center Curve Ste 200<br>Eagan, MN 55121 | Customer Agreement 11/26/2014 |
| Fairdeal Automotive Supply Trade | Fairdeal Automotive Supply Trade<br>560 V Mapa St<br>Caloocan City 1403 Philippines | Sales Rep. Agreement - 10-1-2016<br>(Airtex & ASC) |
| Fast Undercar Group | Fast Undercar Group<br>4277 Transport St<br>Ventura, CA 93003 | Customer Agreement dated 2/1/2010 |
| Federated Auto Parts Dist Inc | Federated Auto Parts Dist Inc<br>508 Greenville Ave<br>Staunton, VA 24401 | Customer Agreement dated 2/1/2014 |
| Filpac Corporation | Filpac Corporation<br>740 E 3900 South<br>3rd Floor<br>Salt Lake City, UT 84107 | Customer Agreement dated<br>1/25/2007 |
| Fisher Auto Parts | Fisher Auto Parts<br>512 Greenville Ave<br>PO Box 2246<br>Staunton, VA 24402-2246 | Customer Agreement dated 1/1/2014 |
| Fleetpride Inc | Fleetpride Inc<br>600 Las Colinas Blvd E Ste 400<br>Irving, TX 75039- 563 | Confidentiality Agreement dated<br>December 14, 2010 |
| Flotamex S A De C V | Flotamex S A De C V<br>48 Sur Centernario<br>N 205 CIVAC<br>Jiutepec Moreles 62578 Mexico | Bailment Agreement dated<br>02/11/2014 |
| Ford Motor Company | Ford Motor Company<br>300 Renaissance Ctr<br>PO Box 43356<br>Detroit, MI 48243 | Customer Agreement dated 1/1/2004 |
| Ford Motor Company | Ford Motor Company<br>300 Renaissance Ctr<br>PO Box 43356<br>Detroit, MI 48243 | Customer Agreement Attachment<br>(dated 9/15/2011) to Sourcing<br>Agreement Letter (dated 1/12/2011) |
| Frontier | Frontier<br>19 John St<br>Middletown, NY 10940 | Services Agreement including all<br>amendments and addendums |
| Gamar Trading Corporation | Gamar Trading Corporation<br>1525 Ponce De Leon Ave<br>San Juan, PR 00926 | Sales Representation Agreement |
| GCommerce Inc | GCommerce Inc<br>601 East Locust St<br>Ste 103<br>Des Moines, IA 50309 | Connection Services Agreement |
| GE Supply Company | GE Supply Company<br>500 West Monroe<br>16th Floor<br>Chicago, IL 60661 | Master Lease Agreement dated<br>3/26/2013 including schedules<br>8781968-001 and all amendments |

| | | |
|---|---|---|
| Generac Power Systems Inc | Generac Power Systems Inc<br>Hwy 59 and Hillside Rd<br>PO Box 8<br>Waukesha, WI 53178 | Confidentiality and Non-Disclosure<br>Agreement dated August 25, 2014 |
| General Engine Products LLC | General Engine Products LLC<br>12200 Hubbard Rd<br>Livonia, MI 48151 | Proprietary Information Agreement<br>dated July 22, 2014 |
| General Filters Inc | General Filters Inc<br>43800 Grand River Ave<br>Novi, MI 48375-1115 | Customer Agreement dated<br>7/20/2006 |
| Gonher | Gonher<br>Av Manuel Ordonez 600<br>Santa Catarina NI 66350 Mexico | Customer Agreement dated 3/3/2010 |
| GOSS Industries International Inc | GOSS Industries International Inc<br>6226 Danville Rd<br>Mississauga On L5T 2H7 Canada | Fee Warehouse Agreement dated<br>2/13/2004 including all amendments |
| Grant Brothers Sales Limited | Grant Brothers Sales Limited<br>7885-1 Tranmere Dr<br>Mississauga Ontario L5S 1S1 Canada | Sales Representation Agreement |
| Grant Brothers Sales LTD | Grant Brothers Sales LTD<br>7885-1 Tranmere Dr<br>Mississauga Ontario L5S 1S1 Canada | Sales Representation Agreement |
| Grupo Carossi | Grupo Carossi<br>Herediam Carretera Braulio Carillo, Kilomtetro 12<br>Contiguo a la entrada a<br>San isidro de Heredia, Costa Rica | 2015 Fee Warehouse Contract |
| Harbinger Corporation | Harbinger Corporation<br>1000 Campus Dr<br>Ann Arbor, MI 45104-5700 | Software Schedule |
| Harbinger Corporation | Harbinger Corporation<br>1277 Lenox park Blvd<br>Atlanta, GA 30319 | Master Software License Agreement |
| Harbor Capital Leasing LLC | Harbor Capital Leasing LLC<br>7901 Southpark Plaza<br>Ste 204<br>Littleton, CO 80120 | Master Lease Agreement dated<br>October 23, 2013, including schedules<br>2017-001, 2017-002, 2017-004,<br>2017-005, 2017-006, 2017-007,<br>2017-008, 2017-009, 2017-011,<br>2017-012, 2017-003 as amended, and<br>2017-010 as amended |
| Harley-Davidson Motor Company | Harley-Davidson Motor Company<br>3700 Juneau Ave<br>Milwaukee, WI 53208 | Mutual Supplier Confidentiality<br>Agreement dated July 1, 2016 |
| Hawkeye Information Systems | Hawkeye Information Systems<br>Bloomfield Insustrial park<br>13139 Bloomfield Street<br>Sherman Oaks, CA 91423 | License Agreement |

| | | |
|---|---|---|
| ~~Hayes Lemmerz And Eop~~ | ~~Hayes Lemmerz and EOP~~<br>~~Equity Office Properties Trust~~<br>~~Two North Riverside Plaza~~<br>~~Chicago, IL 60606~~<br><br>~~Hayes Lemmerz And Eop~~<br>~~Hayes Lemmerz Int'l Inc~~<br>~~15300 Centennial Drive~~<br>~~Northville, MI 48167~~<br><br>~~Hayes Lemmerz and EOP~~<br>~~Re: Equity Office Properties Trust~~<br>~~c/o Farella Braun + Martel LLP~~<br>~~235 Montgomery Street~~<br>~~San Francisco, CA 94104~~ | ~~Benecia Industrial Park Joint Defense~~<br>~~and Cost Sharing Agreement dated~~<br>~~11/14/2002~~ |
| HD America Inc | HD America Inc<br>329 Industrial Dr<br>Albion, IL 62806 | Confidentiality Agreement executed<br>October 15, 2009 |
| HD Truck Pride | HD Truck Pride<br>608 Lambert Pointe Dr Bldg C<br>Hazelwood, MO 63042 | Customer Agreement dated 1/5/2016 |
| Hedahl's Parts Plus | Hedahl's Parts Plus<br>100 East Broadway Ave<br>Bismarck, ND 58501 | Customer Agreement dated 1/4/2013 |
| HSBN Bank USA NA | HSBN Bank USA NA<br>95 Washington St<br>Buffalo, NY 14203 | Acct Opening Documents Signed,<br>160316 |
| HSBN Bank USA NA | HSBN Bank USA NA<br>95 Washington St<br>Buffalo, NY 14203 | MMCA Service Agreement |
| IBM Corporation | IBM Corporation<br>IBM Resiliency Services - Contract Operations<br>PO Box 700<br>Suffern, NY 10901-0700 | Multivendor IT Recovery Services<br>Contract |
| IBM Corporation | IBM Corporation<br>IBM - Contract Operations<br>PO Box 700<br>Suffern, NY 10901-0700 | Master Services Attachment for<br>ServiceElite |
| IBM Corporation | IBM Corporation<br>150 Kettletown Rd<br>MD 243<br>Southbury, CT 06488 | Hosting Agreeement |
| Imam Group / Impex Earthmovers | Imam Group / Impex Earthmovers<br>House-83 Rd -03 Block - F<br>Banani<br>1213 Bangladesh | Customer Agreement dated<br>10/2/2010 |
| International Data Technologies Corporation (IDT) | International Data Technologies Corporation (IDT)<br>13025 Yonge St<br>Ste 103<br>Richmond Hill On L4E 1A1 Canada | Software Upgrade, Hosting & Service<br>Level Agreement including all<br>amendments and exhibits |
| International Filters Inc | International Filters Inc<br>503 N Elevar St<br>Oxnard, CA 93030 | Customer Agreement dated<br>11/26/2007 |
| Intraco Corporation | Intraco Corporation<br>530 Stephenson Hwy<br>Troy, MI 48083 | Customer Agreement dated 1/1/2015 |

| | | |
|---|---|---|
| Intraco Corporation | Intraco Corporation<br>530 Stephenson Hwy<br>2nd Floor<br>Troy, MI 48083-1131 | Sales Rep. Agreement |
| Isuzu Motors America Inc | Isuzu Motors America Inc<br>1400 S Douglas St<br>Ste 100<br>Anaheim, CA 92806 | Confidential Disclosure Agreement executed October 20, 2010 |
| Isuzu Motors America Inc | Isuzu Motors America Inc<br>1400 S Douglas St<br>Ste 100<br>Anaheim, CA 92806 | Confidential Disclosure Agreement executed October 21, 2010 |
| Isuzu Motors America Inc | Isuzu Motors America Inc<br>1400 S Douglas St<br>Ste 100<br>Anaheim, CA 92806 | Non-Disclosure Agreement executed October 19, 2009 |
| Isuzu Motors America LLC | Isuzu Motors America LLC<br>1400 S Douglass St<br>Ste 100<br>Anaheim, CA 92806 | Customer Agreement dated 10/27/2010 |
| Jason Busse | Jason Busse<br>Address Redacted | Educational Assistance Reimbursement Agreement |
| Jasper Innovative Solutions | Jasper Innovative Solutions<br>6400 E Industrial Park Rd<br>Leavenworth, IN 47137 | Non-Disclosure Agreement executed June 14, 2010 |
| John Owen Sales Company | John Owen Sales Company<br>PO Box 78797<br>Charlotte, NC 28271 | Sales Representation Agreement |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA<br>10420 Highland Manor Dr<br>Block2<br>Floor 4<br>Tampa, FL 33610 | Factoring Agreement - Airtex - JPM (Autozone) 121508 |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA<br>10420 Highland Manor Dr<br>Block2<br>Floor 4<br>Tampa, FL 33610 | Factoring Agreement - ASC - JPM (Autozone) 121508 |
| JP Morgan Chase Bank NA | JP Morgan Chase Bank NA<br>420 West Van Buren St<br>Mailcode: IL1-P001<br>Chicago, IL 60606-3534 | Factoring Agreement - Champion - JPM (Autozone) 022015 |
| K&N Engineering Inc | K&N Engineering Inc<br>PO Box 1329<br>561 Iowa Ave<br>Riverside, CA 92502 | Customer Agreement dated 10/3/1997 |
| Kawasaki Motors Manufacturing Corp USA | Kawasaki Motors Manufacturing Corp USA<br>28147 Business Hwy 71<br>Maryville, MO 64468 | Mutual Non-Disclosure and Confidentiality Agreement dated April 21, 2016 |
| Keystone Automotive Operations Inc | Keystone Automotive Operations Inc<br>44 Tunkhannock Ave<br>Exeter, PA 18643 | Customer Agreement dated 7/6/2011 |
| Keystone LKQ | Keystone LKQ<br>655 Grassmere Park Dr<br>Nashville, TN 37211 | Customer Agreement dated 7/11/2012 |

| Kolima Sales Agent | Kolima Sales Agent<br>Calle Lera Y Calle Victoria<br>Barriada Miraflores<br>Edificio Fostasa Local 1B Panama | Sales Representative Agreement dated 8/1/2015 |
|---|---|---|
| Kronos | Kronos<br>297 Billerica Rd<br>Chelmsford, MA 01824 | Supply Agreement |
| Lou-Mac Manufacturing | Lou-Mac Manufacturing<br>#206 Oscar Flores Tapia<br>Arteaga Coahuila Cp 25350 Mexico | Bailment Agreement dated 1/27/2016 |
| Love's Travel Stops & Country Stores Inc | Love's Travel Stops & Country Stores Inc<br>PO Box 26210<br>Oklahoma City, OK 73126 | Vendor Information Packet dated 2/21/2011 |
| Lubbock Truck Sales Inc | Lubbock Truck Sales Inc<br>1801 E Slaton Hwy<br>Lubbock, TX 79404 | Customer Agreement dated 4/16/2008 |
| Maxion Wheels U.S.A. LLC and EOP-Industrial Portfolio, L.L.C./Blackhawk Parent LLC | Maxion Wheels USA, EOP-Industrial/Blackhawk Equity Office Properties Trust<br>Two North Riverside Plaza<br>Chicago, IL 60606<br><br>Maxion Wheels USA, EOP-Industrial/Blackhawk Hayes Lemmerz Int'l Inc<br>15300 Centennial Drive<br>Northville, MI 48167<br><br>Maxion Wheels USA, EOP-Industrial/Blackhawk Re: Equity Office Properties Trust<br>c/o Farella Braun + Martel LLP<br>235 Montgomery Street<br>San Francisco, CA 94104 | Benecia Industrial Park Joint Defense and Cost Sharing Agreement dated 11/14/2002 as modified pursuant to the Subject Agreement dated 4/14/2004 |
| Mazda North American Operations | Mazda North American Operations<br>PO Box 19734<br>Irvine, CA 92623 | Confidentiality Agreement executed October 21, 2009 |
| Meisler Trailer Rentals Inc | Meisler Trailer Rentals Inc<br>1103 E Franklin St<br>Evansville, IN 47711 | Lease Agreement dated 7/31/2015 |
| Mercap SA | Mercap SA<br>14 Ave 7-12 Zona 14<br>Empresarial La Villa Of 2 01014 Guatemala | Sales Rep. Agreement - 1-1-2008 |
| Moving magnet Technologies SA | Moving magnet Technologies SA<br>1 Rue Christiaan Huygens<br>Besancon 25000 France | Mutual Secrecy Agreement dated March 19, 2014 |
| Mr Lube Canada Limited Partnership | Mr Lube Canada Limited Partnership<br>2330-6900 Graybar Rd<br>Richmond Bc V6W 0A5 Canada | Customer Agreement dated 1/1/2016 |
| Na Williams | Na Williams<br>2900 Paces Ferry Rd SE<br>Ste A100 A<br>Atlanta, GA 30339 | Sales Rep. Agreement - 11-2-2009 (ASC, Champion) |
| Nadine Wolfe Flp % Richard Wolfe | Nadine Wolfe Flp % Richard Wolfe<br>381 County Rd 850 N<br>Albion, IL 62806 | Property Lease dated 01/16/2013 |
| NAPA Auto Parts (Genuine Parts Company) | NAPA Auto Parts (Genuine Parts Company)<br>2999 Circle 75 Pkwy<br>Atlanta, GA 30339 | Customer Agreement dated 11/1/2011 |

11

| | | |
|---|---|---|
| NAPA Auto Parts (Genuine Parts Company) | NAPA Auto Parts (Genuine Parts Company)<br>2999 Circle 75 Pkwy<br>Atlanta, GA 30339 | Addendum to Customer Agreement dated 9/12/2014 |
| NAPCC - Toyota Motor Sales | NAPCC - Toyota Motor Sales<br>Mailstop G312<br>19001 S Western Ave<br>Torrance, CA 90501 | Customer Agreement dated 3/8/2007 |
| National Pronto | National Pronto<br>2601 Heritage Ave<br>Grapevine, TX 76051 | Customer Agreement dated 2/28/2012 |
| North Pro Representatives | North Pro Representatives<br>711 Pine St South<br>Waconia, MN 55387 | Sales Rep. Agreement - 1-1-2009 (Airtex, ASC) |
| Ong Art Komannont | Ong Art Komannont<br>438/29 Rajwithi Road<br>Khet Rajthevee Bangkok 10400 Thailand | Sales Representation Agreement |
| Optio Software Inc | Optio Software Inc<br>3015 Windward Plaza<br>Alpharetta, GA 30005 | Master License Agreement |
| O'Reilly Auto Parts | O'Reilly Auto Parts<br>233 South Patterson<br>Springfield, MO 65802 | Customer Agreement dated 1/15/2009 and all amendments and addendums |
| Paccar Parts Of Canada | Paccar Parts Of Canada<br>750 Houser Way N<br>Renton, WA 98057 | Customer Agreement dated 7/19/2010 |
| Petro Sistemas Inc | Petro Sistemas Inc<br>14629 SW 104th St<br>#109<br>Miami, FL 33186 | Sales Representation Agreement |
| Phil Manos | Phil Manos<br>Address Redacted | Relocation Repayment Agreement |
| Phocas Inc | Phocas Inc<br>405 Lexington Ave<br>26th Floor<br>New York, NY 10174 | IT Services Agreement dated 2-4-2010 including all amendments |
| R D Jones Incorporated | R D Jones Incorporated<br>563 Welch Cir<br>Lake Barrington, IL 60010 | Sales Representation Agreement |
| Rabobank NA | Rabobank NA<br>90 E Thousand Oaks Blvd Ste 300<br>Thousand Oaks, CA 91360 | Trustee Deposit Agreement dated 3/16/2016 |
| Red Leonard & Associates | Red Leonard & Associates<br>5630 Bridgetown Rd<br>Ste 2<br>Cincinnati, OH 45258 | Sales Representation Agreement |
| Repforce Inc | Repforce Inc<br>210 Turner Industrial Way<br>Aston, PA 19014 | Sales Representation Agreement |
| Representaciones Fedger | Representaciones Fedger<br>Torre Centro Ofic 212<br>Conjunto Parque Boyaca<br>Av Sucre Los Dos Caminos Caracas Venezuela | Sales Representation Agreement |
| Representaciones Pascal | Representaciones Pascal<br>Representantes De Fabricas<br>Villavicencio 361 Of 116<br>Casilla 300 - Correo 22 Santiago Chile | Sales Rep. Agreement - 9-1-2007 (Airtex, ASC) |

| | | |
|---|---|---|
| Rimini Street Inc | Rimini Street Inc<br>7251 West Lake Mead Blvd<br>Ste 300<br>Las Vegas, NV 89128 | IT Support Services dated 4-4-2012 including all amendments |
| Rocky Mountin Rep Agency | Rocky Mountin Rep Agency<br>6082 South Millbrook Ct<br>Aurora, CO 80016 | Sales Representation Agreement |
| Royal Purple Inc | Royal Purple Inc<br>One Royal Purple Lane<br>Porter, TX 77365 | Customer Agreement dated 11/1/2011 |
| RPS Marketing LLC | RPS Marketing LLC<br>11711 North Creek Pkwy South<br>Ste D101<br>Bothell, WA 98011 | Sales Representation Agreement |
| Russell Sakamoto dba RS Island Sales | Russell Sakamoto dba RS Island Sales<br>94-407 Kauopua St<br>Mililani, HI 96789 | Sales Representation Agreement |
| S&S Truck Parts (Newstar) | S&S Truck Parts (Newstar)<br>600 W Irving Park Rd<br>Schaumburg, IL 60193 | Customer Agreement dated 9/5/2008 |
| Service Champ Inc | Service Champ Inc<br>180 New Britain Blvd<br>Chalfont, PA 18914 | Customer Agreement dated 1/1/2016 |
| Speciality Sales & Marketing | Speciality Sales & Marketing<br>6725 Millcreek Dr<br>Unit #5<br>Mississauga On L5N 5V3 Canada | Sales Rep. Agreement - 4-12-2007 (Airtex, ASC) |
| Specialty Sales and marketing | Specialty Sales and marketing<br>6725 Millcreek Dr<br>Unit #5<br>Mississauga On L5N 5V3 Canada | Sales Representation Agreement |
| Stan Padover Associates Inc | Stan Padover Associates Inc<br>359 E Meadow Ave<br>East Meadow, NY 11554 | Sales Representation Agreement |
| Sternberg Incorporated | Sternberg Incorporated<br>8950 North Kentucky Ave<br>Evansville, IN 47725 | Equipment Lease dated 1/28/2016 |
| SummaCare | SummaCare<br>10 N Main St<br>Akron, OH 44308<br><br>SummaCare<br>PO Box 75550<br>Cleveland, OH 44101-4755 | Renewal Rate Summary |
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - Airtex - Suntrust (Advance) 121010 |
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - ASC - Suntrust (Advance) 092507 |
| Suntrust Bank | Suntrust Bank<br>3333 Peachtree Rd NE<br>GA ATL 1761<br>Atlanta, GA 30326 | Factoring Agreement - Champion - Suntrust (Advance) 121714 |

13

| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - Airtex -<br>Suntrust (Autozone) 092007 |
|---|---|---|
| Suntrust Bank | Suntrust Bank<br>303 Peachtree St<br>2nd Floor<br>Atlanta, GA 30308 | Factoring Agreement - ASC - Suntrust<br>(Autozone) 092507 |
| Suntrust Bank | Suntrust Bank<br>3333 Peachtree Rd NE<br>GA ATL 1761<br>Atlanta, GA 30326 | Factoring Agreement - Champion -<br>Suntrust (Autozone) 020413 |
| Suntrust Bank | Suntrust Bank<br>3333 Peachtree Rd NE<br>GA ATL 1761<br>Atlanta, GA 30326 | Factoring Agreement - Airtex -<br>Suntrust (GPC NAPA) 101313 |
| Team Marketing | Team Marketing<br>1938 43rd Avenue East<br>Seattle, WA 98112-3235 | Sales Rep. Agreement - 7-1-2007<br>(Airtex, ASC) |
| The Automotive Parts Services Group | The Automotive Parts Services Group<br>204 North Dooley St<br>Grapevine, TX 76051<br><br>The Automotive Parts Services Group<br>508 Greenville Ave<br>Staunton, VA 24401 | Customer Agreement dated 5/1/2015 |
| The Management Information Systems Group | The Management Information Systems Group<br>10 Laboratory Dr<br>PO Box 13966<br>Research Triangle Park, NC 27709-3966 | Supply Agreement-dated 6-21-2000<br>including all amendments |
| Ti Ashford & Associates | Ti Ashford & Associates<br>525 W 5th St<br>Covington, KY 41011 | License Agreement |
| Toro Purchasing Company | Toro Purchasing Company<br>8111 Lyndale Ave South<br>Bloomington, MN 55420-1196 | Customer Agreement dated<br>3/30/2015 |
| Total Fleet Solutions Ltd | Total Fleet Solutions Ltd<br>7050 Spring Meadows Dr West<br>Holland, OH 43528 | Lease Agreement |
| TR2 Corporation | TR2 Corporation<br>271 Great Rd Suite 20<br>Acton, MA 01720 | Sales Representation Agreement |
| UAP Inc | UAP Inc<br>7025 Ontario St<br>East Montreal Qc H1N 2B3 Canada | Customer Agreement dated<br>11/22/2011 |
| Uptime Parts Llc | Uptime Parts Llc<br>385 Fenton Lane Unit A<br>West Chicago, IL 60185 | Customer Agreement dated 1/4/2008 |
| Valvoline LLC; Ashland Inc. | Valvoline LLC; Ashland Inc.<br>3499 Blazer Parkway<br>Lexington, KY 40509 | Sales Agreement dated 8/24/2015 |
| Vipar Heavy Duty Inc | Vipar Heavy Duty Inc<br>760 Mcardle Dr Ste D<br>Crystal Lake, IL 60014 | Customer Agreement 1/1/2014 and<br>allamendments and addendums |
| Volvo Group North America LLC Mack Trucks Inc | Volvo Group North America LLC Mack Trucks Inc<br>7900 National Service Rd<br>Greensboro, NC 27402 | Confidentiality Agreement dated<br>March 13, 2013 |

| | | |
|---|---|---|
| Voya (ReliaStar Life Ins Co) | Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55401<br><br>Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55440 | Excess Risk Application effective 1/1/16 |
| Voya (ReliaStar Life Ins Co) | Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55401<br><br>Voya (ReliaStar Life Ins Co)<br>20 Washington Ave South<br>Minneapolis, MN 55440 | Life Insurance Policy dated 11/6/2013 |
| Wachovia Bank NA | Wachovia Bank NA<br>301 South College St<br>9th Floor<br>Mail Code NC0748<br>Charlotte, NC 28202 | Factoring Agreement - Airtex - Wachovia (Autozone) 062209 |
| Wachovia Bank NA | Wachovia Bank NA<br>301 South College St<br>9th Floor<br>Mail Code NC0748<br>Charlotte, NC 28202 | Factoring Agreement - ASC - Wachovia (Autozone) 062209 |
| WageWorks | WageWorks<br>1100 Park Place<br>San Mateo, CA 94403 | Amendment to the Order Form effective 11/1/14 |
| Wal-Mart Stores Inc | Wal-Mart Stores Inc<br>702 SW 8th St<br>Bentonville, AR 72716 | Customer Agreement dated 8/20/2015 |
| Wicks Truck Release Of All Claims Agreement | Wicks Truck Release Of All Claims Agreement<br>10580 S 147th St<br>Omaha, NE 68138 | Release of All Claims Agreement dated August 28, 2006 |