## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 1 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | WELLS FARGO FINANCIAL LEASING INC | Secured | | |
| | | 800 WALNUT ST MAC N0005-055 | Priority | | |
| | | DES MOINES IA 50309 | Unsecured | $25,034.18 | |
| *Filed Date:* | | | Total | $25,034.18 | |
| 06/13/2016 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn. Withdrawn Pursuant to Expired Lien

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | **CLAIM NUMBER VOIDED** | Priority | | |
| | | | Unsecured | | |
| *Filed Date:* | | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:**

| Claim # 3 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | Creditor: | PALLET RECYCLERS LLC | Secured | | $0.00 |
| | | C/O BAMBERGER FOREMAN OSWALD & HAHN LLP | Priority | | $0.00 |
| | | ATTN ANDREW C OZETE | Unsecured | $20,058.65 | $0.00 |
| *Filed Date:* | | PO BOX 657 | Total | $20,058.65 | $0.00 |
| 06/14/2016 | | EVANSVILLE IN 47704 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 667 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 4 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | CDW LLC | Secured | | |
| | | ATTN VIDA KRUG | Priority | $18.98 | $18.98 |
| | | 200 N MILWAUKEE AVE | Unsecured | $5,071.80 | $5,071.80 |
| *Filed Date:* | | VERNON HILLS IL 60061 | Total | $5,090.78 | $5,090.78 |
| 06/09/2016 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claim # 5 | Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | TOTAL QUALITY LOGISTICS | Secured | | |
| | | 1701 EDISON DR | Priority | | |
| | | MILFORD OH 45150 | Unsecured | $47,850.00 | $46,350.00 |
| *Filed Date:* | | | Total | $47,850.00 | $46,350.00 |
| 06/13/2016 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** UCI Holdings Limited | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 6** | **Creditor:** INTERNATIONAL PAPER ATTN PAIGE CRAIG 6400 POPLAR AVE MEMPHIS        TN 38197-0100 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/10/2016 | | | Unsecured | $476,403.30 | $0.00 |
| | | | Total | $476,403.30 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 971 | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176)

---

| | **Claimed Debtor:** UCI Holdings Limited | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 7** | **Creditor:** INTERNATIONAL PAPER ATTN PAIGE CRAIG 6400 POPLAR AVE MEMPHIS        TN 38197-0100 | | Admin | $207,530.71 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/10/2016 | | | Unsecured | | $0.00 |
| | | | Total | $207,530.71 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 971 | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176)

---

| | **Claimed Debtor:** UCI International, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 8** | **Creditor:** RIVERSIDE COUNTY TAX COLLECTOR 4080 LEMON ST 3RD FL RIVERSIDE        CA 92501-3634 | | Admin | | $0.00 |
| | | | Secured | $1,628.66 | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/13/2016 | | | Unsecured | | $0.00 |
| | | | Total | $1,628.66 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 12/15/17

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 9** | **Creditor:** PALLET RECYCLERS LLC ATTN ANDREW C OZETE PO BOX 657 EVANSVILLE IN 47704 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 06/13/2016 | | | Unsecured | $401,098.06 | $0.00 |
| | | | Total | $401,098.06 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 639 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 10** | **Creditor:** LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $24,087.34  (Unliquidated) | $0.00 |
| **Filed Date:** 06/21/2016 | | | Unsecured | $1,904.00 | $0.00 |
| | | | Total | $25,991.34  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 1004 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 11** | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $17,400.00  (Unliquidated) | $0.00 |
| *Filed Date:* 06/21/2016 | | Unsecured | | $0.00 |
| | | Total | $17,400.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 1005 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 12** | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $25,000.00  (Unliquidated) | $0.00 |
| *Filed Date:* 06/21/2016 | | Unsecured | | $0.00 |
| | | Total | $25,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 939 | | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 13** | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,200.00  (Unliquidated) | $0.00 |
| *Filed Date:* 06/21/2016 | | Unsecured | | $0.00 |
| | | Total | $2,200.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 940 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | Creditor: CUSTOM ENGINEERING INC 1900 LYNCH RD EVANSVILLE IN 47711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/27/2016 | | Unsecured | $9,926.32 | $0.00 |
| | | Total | $9,926.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 456 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 15** | Creditor: CERIDIAN HCM 3311 E OLD SHAKOPEE RD MINNEAPOLIS MN 55425 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/22/2016 | | Unsecured | $49,728.69 | |
| | | Total | $49,728.69 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 16** | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/27/2016 | | Priority | $142.31 | $0.00 |
| | | Unsecured | $11.62 | $0.00 |
| | | Total | $153.93 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 93 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/27/2016 | | Priority | $18,376.49  (Unliquidated) | $0.00 |
| | | Unsecured | $234,697.53 | $0.00 |
| | | Total | $253,074.02  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 898 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**

---

| | **Claimed Debtor:** ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | **Creditor:** PENSKE TRUCK LEASING CO LP PO BOX 563 READING PA 19603-0563 | Admin | | |
| | | Secured | | |
| **Filed Date:** 06/27/2016 | | Priority | | |
| | | Unsecured | $4,612.19 | $4,612.19 |
| | | Total | $4,612.19 | $4,612.19 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20-A** | **Creditor:** CONNECTICUT SPRING AND STAMPING 48 SPRING LANE FARMINGTON CT 06032 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 06/29/2016 | | Priority | | $0.00 |
| | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097). Filed Claim Transferred. See POC #s 20-A to 20-B  for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 20-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC | Admin | | $0.00 |
| | ANSONIA FINANCE STATION | Secured | | $0.00 |
| | PO BOX 237037 | Priority | | $0.00 |
| **Filed Date:** | NEW YORK NY 10023 | Unsecured | $4,965.00 | $0.00 |
| 06/29/2016 | | Total | $4,965.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097). Fully Transferred Claim 20-A from Connecticut Spring and Stamping  (Dkt 744, 10/14/16). See POC #s 20-A to 20-B  for details.

---

| | **Claimed Debtor:** UCI International, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 21** | **Creditor:** BEARING HEADQUARTERS INC | Admin | | |
| | A HEADCO COMPANY | Secured | | |
| | PO BOX 6267 | Priority | | |
| **Filed Date:** | BROADVIEW IL 60156 | Unsecured | $1,131.24 | $1,131.24 |
| 06/28/2016 | | Total | $1,131.24 | $1,131.24 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 22** | **Creditor:** THE NEW CAN COMPANY INC | Admin | | |
| | 1 MEAR RD | Secured | | |
| | PO BOX 421 | Priority | | |
| **Filed Date:** | HOLBROOK MA 02343 | Unsecured | $223,497.84 | $223,497.84 |
| 06/28/2016 | | Total | $223,497.84 | $223,497.84 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 23** | **Creditor:** H & H TUBE | Admin | | $0.00 |
| | 579 GARFIELD ST | Secured | | $0.00 |
| | VANDERBILT MI 49795 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,052.41 | $0.00 |
| 06/27/2016 | | Total | $8,052.41 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 193 | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 24** | **Creditor:** COFINCH TRADING COMPANY INC | Admin | | |
| | 161 WOODBINE ST UNIT J | Secured | | |
| | BERGENFIELD NJ 07621 | Priority | | |
| **Filed Date:** | | Unsecured | $76,164.99 | $76,164.99 |
| 06/27/2016 | | Total | $76,164.99 | $76,164.99 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 26 | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | BLACK EQUIPMENT COMPANY INC | Secured | | $0.00 |
| | 1187 BURCH DR | Priority | | $0.00 |
| *Filed Date:* | EVANSVILLE IN 47725 | Unsecured | $56,227.99 | $0.00 |
| 06/27/2016 | | Total | $56,227.99 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 09/26/17 (Docket #1354) | | | | |

| Claim # 27 | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | VANDERBURGH COUNTY TREASURER | Secured | Unliquidated | |
| | 1 NW MARTIN LUTHER KING JR BLVD RM 210 | Priority | $53.45 | $53.45 |
| *Filed Date:* | EVANSVILLE IN 47708 | Unsecured | $53.45 | $53.45 |
| 06/27/2016 | | Total | $106.90  (Unliquidated) | $106.90 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30-A** | **Creditor:** NORTHERN CALIFORNIA INJECTION MOLDING INC C/O NCIM 2691 MERCANTILE DR RANCHO CORDOVA CA 95670 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | $2,816.00 | $2,816.00 |
| **Filed Date:** 06/27/2016 | | Unsecured | $1,376.00 | $1,376.00 |
| | | Total | $4,192.00  (Unliquidated) | $4,192.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403). Filed Claim Transferred. See POC #s 30-A to 30-B for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30-B** | **Creditor:** CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/27/2016 | | Unsecured | $1,440.00 | $1,440.00 |
| | | Total | $1,440.00 | $1,440.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403). Partially Transferred Claim 30-A from Northern California Injection Molding Inc  (Dkt 552, 09/16/16). See POC #s 30-A to 30-B for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31** | **Creditor:** DEAN COLYER CONSTRUCTION INC PO BOX 5 ALBION IL 62806 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/24/2016 | | Unsecured | $5,085.00 | $0.00 |
| | | Total | $5,085.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Deemed Satisfied 08/02/17

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 32** | **Creditor:** DEAN COLYER CONSTRUCTION INC PO BOX 5 ALBION IL 62806 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/24/2016 | | Unsecured | $19,428.00 | $0.00 |
| | | Total | $19,428.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Deemed Satisfied 12/15/17

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33** | **Creditor:** OLYMPIC CONTROLS CORP 1250 CRISPIN DR ELGIN IL 60123 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/24/2016 | | Unsecured | $12,410.00 | $12,410.00 |
| | | Total | $12,410.00 | $12,410.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 34** | Creditor: | DUKE ENERGY CAROLINAS<br>PO BOX 1321<br>DEC45A<br>CHARLOTTE NC 28201 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $2,190.62 | $0.00 |
| 06/30/2016 | | | Total | $2,190.62 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| Claimed Debtor: | Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 35** | Creditor: | EXTEND GROUP<br>401 SE 6TH ST STE 209<br>EVANSVILLE IN 47713 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $4,092.00 | $4,092.00 |
| 07/05/2016 | | | Total | $4,092.00 | $4,092.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: | Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 36** | Creditor: | ESSEX GROUP INC<br>1601 WALL ST<br>FORT WAYNE IN 46802 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $673.92 | $673.92 |
| 07/06/2016 | | | Total | $673.92 | $673.92 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: | Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 37** | Creditor: | SIEMENS MFG CO INC<br>410 W WASHINGTON ST<br>FREEBURG IL 62243 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $264,259.40 | $0.00 |
| 07/01/2016 | | | Total | $264,259.40 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 970 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claimed Debtor: | Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 38** | Creditor: | IWM INTERNATIONAL<br>ATTN MIKE BENJAMIN<br>500 MIDDLE ST<br>HANOVER PA 17331-2027 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $221,491.00 | $0.00 |
| 07/07/2016 | | | Total | $221,491.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Claim received via Email. Expunged By Court Order Dated 06/08/17 (Docket #1280)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* UCI International, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 39** | *Creditor:* | Admin | | $0.00 |
| | OPTUM SEGMENT OF UNITEDHEALTH GROUP | Secured | | $0.00 |
| | C/O UNITEDHEALTHCARE | Priority | | $0.00 |
| | 185 ASYLUM ST 03B | | | |
| *Filed Date:* | HARTFORD CT 06103 | Unsecured | $9,008.00 | $0.00 |
| 07/07/2016 | | Total | $9,008.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 48 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | *Claimed Debtor:* Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 40** | *Creditor:* | Admin | | |
| | MISSOURI DEPARTMENT OF REVENUE | Secured | | |
| | ATTN HEATHER MCDONALD | Priority | $330.82  (Unliquidated) | |
| | BOX 475 | | | |
| *Filed Date:* | JEFFERSON CITY MO 65105 | Unsecured | $82.50  (Unliquidated) | |
| 07/11/2016 | | Total | $413.32  (Unliquidated) | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| | *Claimed Debtor:* Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 41** | *Creditor:* | Admin | | |
| | JOSEPH T RYERSON & SON INC | Secured | | |
| | 455 85TH AVE NW | Priority | | |
| | MINNEAPOLIS MN 55445 | | | |
| *Filed Date:* | | Unsecured | $29,029.92 | $29,029.92 |
| 07/15/2016 | | Total | $29,029.92 | $29,029.92 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 42** | *Creditor:* | Admin | | |
| | TAIZHOU CHINABEST INDUSTRIAL CO LTD | Secured | | |
| | RM 1125 GRAND HYATT BUILDING BLOCKS OF A | Priority | $12,968.32 | $0.00 |
| | TAIZHOU CN 318000 | | | |
| *Filed Date:* | | Unsecured | $43,415.68 | $56,384.00 |
| 07/18/2016 | | Total | $56,384.00 | $56,384.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214); Allowed as Filed

| | *Claimed Debtor:* United Components, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 43** | *Creditor:* | Admin | | $0.00 |
| | TENNESSEE DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | TDOR C/O ATTORNEY GENERAL | Priority | $190,962.32  (Unliquidated) | $0.00 |
| | PO BOX 20207 | | | |
| *Filed Date:* | NASHVILLE TN 37202-0207 | Unsecured | $13,337.63  (Unliquidated) | $0.00 |
| 07/19/2016 | | Total | $204,299.95  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 09/26/17 (Docket #1354)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 44** | **Creditor:** CONSUMERS ENERGY COMPANY ATTN LEGAL DEPT ONE ENERGY PLAZA JACKSON MI 49201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/19/2016 | | Unsecured | $1,129.05 | $1,129.05 |
| | | Total | $1,129.05 | $1,129.05 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 45** | **Creditor:** TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $173,108.30  (Unliquidated) | $0.00 |
| **Filed Date:** 07/19/2016 | | Unsecured | $12,090.63  (Unliquidated) | $0.00 |
| | | Total | $185,198.93  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 01/27/17 (Docket #1153)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 46** | **Creditor:** TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $44,727.20  (Unliquidated) | $0.00 |
| **Filed Date:** 07/19/2016 | | Unsecured | $3,123.94  (Unliquidated) | $0.00 |
| | | Total | $47,851.14  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 47** | **Creditor:** TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $98,067.20  (Unliquidated) | $0.00 |
| **Filed Date:** 07/19/2016 | | Unsecured | $6,843.63  (Unliquidated) | $0.00 |
| | | Total | $104,910.83  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 48** | **Creditor:** OPTUM SEGMENT OF UNITEDHEALTH GROUP C/O UNITEDHEALTHCARE 185 ASYLUM ST 03B HARTFORD CT 06103 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/19/2016 | | Unsecured | $5,700.00 | $5,700.00 |
| | | Total | $5,700.00 | $5,700.00 |
| **Amends Claim No(s):** 39 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 49** | Creditor: | Admin | | |
| | GORDY'S MACHINE & TOOL INC | Secured | | |
| | PO BOX 760 | Priority | | |
| | FAIRFIELD IL 62837 | | | |
| **Filed Date:** | | Unsecured | $68,330.76 | $68,330.76 |
| 07/21/2016 | | Total | $68,330.76 | $68,330.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 50** | Creditor: | Admin | | |
| | SUBURBAN GARDEN CITY LLC | Secured | | |
| | 32850 FORD RD | Priority | | |
| | GARDEN CITY MI 48135 | | | |
| **Filed Date:** | | Unsecured | $6,804.00 | |
| 07/20/2016 | | Total | $6,804.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed Satisfied 11/28/17 (Docket #1403)

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 51** | Creditor: | Admin | $7,728.25 | $15,456.50 |
| | HB FULLER | Secured | | |
| | ATTN GREGG WALTERS | Priority | | |
| | 1200 WILLOW LAKE BLVD | | | |
| | VADNAIS HEIGHTS MN 55110 | | | |
| **Filed Date:** | | Unsecured | $15,210.70 | $15,210.70 |
| 07/21/2016 | | Total | $22,938.95 | $30,667.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 52** | Creditor: | Admin | | |
| | KONICA MINOLTA | Secured | | |
| | ATTN SUSAN KELLY | Priority | | |
| | 101 WILLIAMS DR | | | |
| | RAMSEY NJ 07446 | | | |
| **Filed Date:** | | Unsecured | $1,284.00 | $1,284.00 |
| 07/20/2016 | | Total | $1,284.00 | $1,284.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 53** | Creditor: | Admin | $127,793.12 | $255,586.24 |
| | BASF CORPORATION | Secured | | |
| | 100 PARK AVE | Priority | | |
| | FLORHAM PARK NJ 07932 | | | |
| **Filed Date:** | | Unsecured | $625,718.55 | $0.00 |
| 07/11/2016 | | Total | $753,511.67 | $255,586.24 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 54 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 07/12/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 55 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ACKERMAN OIL CO INC PO BOX 806 JASPER IN 47547 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/11/2016 | | Unsecured | $2,182.40 | $0.00 |
| | | Total | $2,182.40 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 56 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TAUBENSEE STEEL & WIRE COMPANY 600 DIENS DR WHEELING IL 60090 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | | |
| Filed Date: 07/08/2016 | | Unsecured | $64,758.63 | $64,758.63 |
| | | Total | $64,758.63  (Unliquidated) | $64,758.63 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 57 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AVERITT EXPRESS INC PO BOX 3166 COOKEVILLE TN 38502 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/18/2016 | | Unsecured | $24,828.65 | $24,828.65 |
| | | Total | $24,828.65 | $24,828.65 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 58 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNITED TELEPHONE COMPANY OF OHIO DBA CENTURYLINK C/O CENTURYLINK COMMUNICATIONS LLC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/21/2016 | | Unsecured | $422.64 | $422.64 |
| | | Total | $422.64 | $422.64 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59** | *Claimed Debtor:* **United Components, LLC** | | | |
| | *Creditor:* | Admin | | |
| | UNITED TELEPHONE COMPANY OF OHIO DBA CENTURYLINK | Secured | | |
| | C/O CENTURYLINK COMMUNICATIONS LLC | Priority | | |
| | ATTN BANKRUPTCY | | | |
| *Filed Date:* | 1801 CALIFORNIA ST RM 900 | Unsecured | $2,908.62 | $2,908.62 |
| 07/21/2016 | DENVER CO 80202 | Total | $2,908.62 | $2,908.62 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 62** | *Claimed Debtor:* **UCI International, LLC** | Admin | | $0.00 |
| | *Creditor:* | Secured | | $0.00 |
| | EPIC RESINS A DIVISION OF EPIC CORPORATION | Priority | | $0.00 |
| | 600 INDUSTRIAL BLVD | | | |
| *Filed Date:* | PALMYRA WI 53156 | Unsecured | $34,597.07 | $0.00 |
| 07/22/2016 | | Total | $34,597.07 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 318 | |
| *Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 64** | **Creditor:** C L SERVICES INC | Admin | | |
| | 4245 INTERNATIONAL PKWY | Secured | | |
| | ATLANTA       GA 30354-3918 | Priority | | |
| **Filed Date:** | | Unsecured | $29,169.41 | $29,169.41 |
| 07/15/2016 | | Total | $29,169.41 | $29,169.41 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 65** | **Creditor:** PAVE TECHNOLOGY CO INC | Admin | | |
| | 2751 THUNDERHAWK CT | Secured | | |
| | DAYTON OH 45414 | Priority | | |
| **Filed Date:** | | Unsecured | $11,646.00 | $11,646.00 |
| 07/25/2016 | | Total | $11,646.00 | $11,646.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 66** | **Creditor:** STERLING SALES & ENGINEERING | Admin | | |
| | 324 S STERLING AVE | Secured | | |
| | VEEDERSBURG IN 47987 | Priority | | |
| **Filed Date:** | | Unsecured | $22,991.04 | $22,991.04 |
| 07/25/2016 | | Total | $22,991.04 | $22,991.04 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67** | **Creditor:** AIRGAS USA LLC | Admin | | $0.00 |
| | ATTN BRENDA HIRTH | Secured | | $0.00 |
| | 2015 VAUGHN RD BLDG 400 | Priority | | $0.00 |
| | KENNESAW GA 30144 | Unsecured | $18,649.00 | $0.00 |
| **Filed Date:** | | Total | $18,649.00 | $0.00 |
| 07/25/2016 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 68** | **Creditor:** AFFILIATED CUSTOMS BROKERS LIMITED | Admin | | |
| | 411 RUE DES RECOLLETS | Secured | | |
| | MONTREAL QC H2Y 1W3 | Priority | | |
| **Filed Date:** | | Unsecured | $98,970.05 | $98,970.05 |
| 07/26/2016 | | Total | $98,970.05 | $98,970.05 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 70 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PITNEY BOWES INC | Admin | | |
| | 27 WATERVIEW DR 3RD FL | Secured | | |
| | SHELTON CT 06484 | Priority | | |
| *Filed Date:* | | Unsecured | $4,139.91 | $4,139.91 |
| 07/28/2016 | | Total | $4,139.91 | $4,139.91 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | |

| Claim # 71 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COYOTE LOGISTICS LLC | Admin | | $0.00 |
| | ATTN SCOTTY MCALILEY | Secured | | $0.00 |
| | 960 NORTH POINT PKWY STE 150 | Priority | | $0.00 |
| *Filed Date:* | ALPHARETTA GA 30005 | Unsecured | $66,046.23 | $0.00 |
| 07/28/2016 | | Total | $66,046.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 558 | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| Claim # 72 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INVENTORY SALES CO | Admin | | |
| | 9777 REAVIS RD | Secured | | |
| | ST LOUIS MO 63123 | Priority | | |
| *Filed Date:* | | Unsecured | $153,198.28 | $153,198.28 |
| 07/25/2016 | | Total | $153,198.28 | $153,198.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | |

| Claim # 73 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DAY AND ROSS INC | Admin | | |
| | 398 MAIN ST | Secured | | |
| | HARTLAND NEW BRUNSWICK CANADA E7P 1C4 | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 07/25/2016 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Claim filed in foreign currency. Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 74 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARSHALL ELECTRIC INCORPORATED | Admin | | $0.00 |
| | | PO BOX 455 | Secured | | $0.00 |
| | | CARMI IL 62821 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $51,735.02 | $0.00 |
| 07/25/2016 | | | Total | $51,735.02 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 982 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 75 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VALLEY STEEL STAMP INC | Admin | | |
| | | 15 GREENFIELD ST | Secured | | |
| | | GREENFIELD MA 01301 | Priority | | |
| Filed Date: | | | Unsecured | $1,533.00 | $1,533.00 |
| 07/26/2016 | | | Total | $1,533.00 | $1,533.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 76 | Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | POPPELMANN PLASTICS USA LLC | Admin | | |
| | | PO BOX 459 | Secured | | |
| | | CLAREMONT NC 28610 | Priority | | |
| Filed Date: | | | Unsecured | $4,004.00 | $4,004.00 |
| 07/26/2016 | | | Total | $4,004.00 | $4,004.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 77-A | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LEWIS SPRING AND MFG COMPANY | Admin | | |
| | | ATTN JAMES ROBERTSON | Secured | $0.00 | |
| | | 7500 N NATCHEZ AVE | Priority | | |
| | | NILES IL 60714 | Unsecured | | |
| Filed Date: | | | Total | $0.00 | |
| 07/26/2016 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Allowed as Filed. Filed Claim Transferred. See POC #s 77-A to 77-C  for details.

| Claim # 77-B | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLAIMS RECOVERY GROUP LLC | Admin | | |
| | | 100 UNION AVE STE 240 | Secured | | |
| | | 100 UNION AVE STE 240 | Priority | | |
| | | CRESSKILL      NJ 07626-2137 | Unsecured | $1,722.00 | $1,722.00 |
| Filed Date: | | | Total | $1,722.00 | $1,722.00 |
| 07/26/2016 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Partially Transferred Claim 77-A from Lewis Spring and Mfg Company  (Dkt 495, 09/07/16). See POC #s 77-A to 77-C  for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77-C** | **Creditor:** LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 07/26/2016 | | Unsecured | $3,688.00 | $3,688.00 |
| | | Total | $3,688.00 | $3,688.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Partially Transferred Claim 77-A from Lewis Spring and Mfg Company (Dkt 686, 10/07/16). See POC #s 77-A to 77-C for details.

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | **Creditor:** AEROTEK ATTN RONKE ADEYEMO 7317 PARKWAY DR HANOVER MD 21076 | Admin | | |
| | | Secured | | |
| | | Priority | $11,182.71 | $0.00 |
| ***Filed Date:*** 07/26/2016 | | Unsecured | | $11,182.71 |
| | | Total | $11,182.71 | $11,182.71 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 79** | **Creditor:** WEST TROY LLC ATTN MARSHALL GRIFFIN, CFO 650 OLYMPIC DR TROY OH 45373 | Admin | $217,000.82 | $434,001.64 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 07/29/2016 | | Unsecured | | |
| | | Total | $217,000.82 | $434,001.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 80** | **Creditor:** CLOYES GEAR & PRODUCTS INC C/O FOLEY & LARDNER LLP ATTN ANN MARIE UETZ 500 WOODWARD AVE STE 2700 DETROIT MI 48226 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 08/01/2016 | | Unsecured | $380,534.22 | $380,534.22 |
| | | Total | $380,534.22 | $380,534.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 81** | **Creditor:** THE LUBRIZOL CORPORATION ATTN WILLIAM J WEBB, ESQ 29400 LAKELAND BLVD WICKLIFFE OH 44092 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 08/01/2016 | | Unsecured | $5,713.72 | $5,713.72 |
| | | Total | $5,713.72 | $5,713.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 82 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANDSTAR RANGER INC ATTN DAWN BOWERS 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/26/2016 | | | Unsecured | $23,962.91 | $23,962.91 |
| | | | Total | $23,962.91 | $23,962.91 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 83 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TOYOBO KUREHA AMERICA CO LTD C/O J MICHAEL DEBBELER ESQ 511 WALNUT ST STE 1900 CINCINNATI OH 45202 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 08/02/2016 | | | Unsecured | $15,219.09 | $0.00 |
| | | | Total | $15,219.09 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 607 | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| Claim # 84 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO IL 60680 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 08/02/2016 | | | Unsecured | $8,882.14 | $0.00 |
| | | | Total | $8,882.14 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 533 | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| Claim # 85 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PACKAGING CORPORATION OF AMERICA ATTN K MCGILL 800 E DIEHL RD STE 160 NAPERVILLE IL 60563 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/02/2016 | | | Unsecured | $126,725.04 | $126,725.04 |
| | | | Total | $126,725.04 | $126,725.04 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 86-A | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TUBE FAB SALES & MARKETING LLC ATTN P BLOME 1715 M-68 EAST AFTON MI 49705 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/02/2016 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Allowed as Filed. Filed Claim Transferred. See POC #s 86-A to 86-B for details. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 86-B | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FAIR HARBOR CAPITAL, LLC | Admin | | |
| | | ANSONIA FINANCE STATION | Secured | | |
| Filed Date: | | PO BOX 237037 | Priority | | |
| 08/02/2016 | | NEW YORK NY 10023 | Unsecured | $1,457.22 | $1,457.22 |
| | | | Total | $1,457.22 | $1,457.22 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 86-A from Tube Fab Sales & Marketing LLC  (Dkt 660, 10/04/16). See POC #s 86-A to 86-B  for details.

| Claim # 87-A | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SYSTEMS PACK INC | Admin | | |
| | | 649 E HIGHLAND RD, RD E | Secured | | |
| Filed Date: | | MACEDONIA OH 44056 | Priority | | |
| 08/02/2016 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 87-A to 87-B  for details.

| Claim # 87-B | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIQUIDITY SOLUTIONS, INC. | Admin | | |
| | | ONE UNIVERSITY PLAZA | Secured | | |
| | | SUITE 312 | Priority | | |
| Filed Date: | | HACKENSACK NJ 07601 | Unsecured | $2,823.81 | $2,823.81 |
| 08/02/2016 | | | Total | $2,823.81 | $2,823.81 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 87-A from Systems Pack Inc  (Dkt 549, 09/15/16). See POC #s 87-A to 87-B  for details.

| Claim # 88 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ZURICH AMERICAN INSURANCE COMPANY | Admin | | |
| | | PO BOX 68549 | Secured | | |
| | | SCHAUMBURG IL 60196 | Priority | | |
| Filed Date: | | | Unsecured | $0.00 | |
| 08/02/2016 | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 89 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRAENKISCHE USA LP | Admin | | |
| | | 416 A.M. ELLISON RD | Secured | | |
| | | ANDERSON SC 29621 | Priority | | |
| Filed Date: | | | Unsecured | $3,137.85 | $3,137.85 |
| 08/03/2016 | | | Total | $3,137.85 | $3,137.85 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 90 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** VALLEY ELECTRIC SUPPLY CORP PO BOX 724 VINCENNES IN 47591 | | Admin | $7,293.42 | $14,586.84 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 08/01/2016 | | | Unsecured | $13,542.76 | $13,542.76 |
| | | | Total | $20,836.18 | $28,129.60 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claim # 91 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 08/08/2016 | | | Unsecured | $1,185.66 | $0.00 |
| | | | Total | $1,185.66 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claim # 92 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 08/08/2016 | | | Unsecured | $55.28 | $55.28 |
| | | | Total | $55.28 | $55.28 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claim # 93 | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 08/08/2016 | | | Unsecured | $36,669.14 | $0.00 |
| | | | Total | $36,669.14 | $0.00 |
| | **Amends Claim No(s):** 16 | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 05/08/17 (Docket #1251)

---

| Claim # 94 | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 08/08/2016 | | | Unsecured | | $0.00 |
| | | | Total | $15,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 1004 | | |

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | **Claimed Debtor:** United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 95** | **Creditor:** LOUISIANA DEPARTMENT OF REVENUE | | Admin | | $0.00 |
| | PO BOX 66658 | | Secured | | $0.00 |
| | BATON ROUGE LA 70896-6658 | | Priority | $17,300.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 08/08/2016 | | | Total | $17,300.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  1005 | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim #** | | | Admin | | |
| | | | Secured | | |
| | **CLAIM NUMBER VOIDED** | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| | | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 97** | **Creditor:** NATIONAL BEARINGS COMPANY | | Admin | | |
| | 1596 MANHELM PIKE | | Secured | | |
| | PO BOX 4726 | | Priority | | |
| | LANCASTER PA 17604 | | Unsecured | $3,795.00 | $3,795.00 |
| **Filed Date:** | | | | | |
| 08/08/2016 | | | Total | $3,795.00 | $3,795.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 98** | **Creditor:** SHERWIN WILLIAMS CO | | Admin | | |
| | C/O SHERWIN WILLIAMS DCO | | Secured | | |
| | 915 MURRAY DR STE 338 | | Priority | | |
| | LEXINGTON KY 40505 | | Unsecured | $5,058.54 | $5,058.54 |
| **Filed Date:** | | | | | |
| 08/08/2016 | | | Total | $5,058.54 | $5,058.54 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 99** | **Creditor:** OHIO BUREAU OF WORKERS' COMPENSATION | | Admin | | |
| | PO BOX 15567 | | Secured | | |
| | COLUMBUS OH 43215-0567 | | Priority | $284.41 | $284.41 |
| **Filed Date:** | | | Unsecured | | |
| 08/04/2016 | | | Total | $284.41 | $284.41 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 100** | Creditor: | Admin | | |
| | SAFETY-KLEEN/CLEAN HARBORS | Secured | | |
| | 42 LONGWATER DR | Priority | | |
| | NORWELL MA 02061 | | | |
| *Filed Date:* | | Unsecured | $6,160.31 | $6,160.31 |
| 08/11/2016 | | Total | $6,160.31 | $6,160.31 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: **United Components, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 101** | Creditor: | Admin | | $0.00 |
| | INDIANA DEPARTMENT OF REVENUE | Secured | $0.00 | $0.00 |
| | 100 N SENATE AVE | Priority | $8,531.35 | $0.00 |
| | INDIANAPOLIS     IN 46204-2253 | | | |
| *Filed Date:* | | Unsecured | $3,724.94 | $0.00 |
| 08/11/2016 | | Total | $12,256.29 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/08/17 (Docket #1250)

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102** | Creditor: | Admin | | $0.00 |
| | FEDEX CORPORATE SERVICES INC AS ASSIGNEE | Secured | | $0.00 |
| | OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | Priority | | $0.00 |
| | 3965 AIRWAYS BLVD MODULE G 3RD FL | | | |
| | MEMPHIS TN 38116-5017 | | | |
| *Filed Date:* | | Unsecured | $17,352.57 | $0.00 |
| 08/11/2016 | | Total | $17,352.57 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 910 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: **UCI Acquisition Holdings (No. 4) LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 103** | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $5,000.00  (Unliquidated) | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 08/15/2016 | | Total | $5,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 907 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: **ASC Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 104** | Creditor: | Admin | | |
| | UNIMARK INTERNATIONAL LTD | Secured | | |
| | 804 A WELL FUNG IND CTR | Priority | | |
| | 68 TA CHUEN PING ST | | | |
| | KWAI CHUNG HONG KONG | | | |
| *Filed Date:* | | Unsecured | $36,389.94 | |
| 08/16/2016 | | Total | $36,389.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI International, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 105** | **Creditor:** CELLCO PARTNERSHIP DBA VERIZON WIRELESS ON BEHALF OF ITS AFFILATES AND SUBSIDIARIES ATTN WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/18/2016 | | Unsecured | $9,046.87 | $9,046.87 |
| | | Total | $9,046.87 | $9,046.87 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Allowed as Filed

---

**Claimed Debtor: UCI International, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 106** | **Creditor:** VERIZON BUSINESS GLOBAL LLC ON BEHALF OF ITS AFFILATES AND SUBSIDIARIES 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/18/2016 | | Unsecured | $3,545.32 | $3,545.32 |
| | | Total | $3,545.32 | $3,545.32 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 107** | **Creditor:** GREAT LAKES METAL FINISHING INC ATTN NICHOLAS R PAGLIARI ESQ 100 STATE ST STE 700 ERIE PA 16507 | Admin | $18,579.15 | $37,158.30 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/19/2016 | | Unsecured | $24,882.96 | $24,882.96 |
| | | Total | $43,462.11 | $62,041.26 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Allowed as Filed

---

**Claimed Debtor: Champion Laboratories, Inc.**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 108** | **Creditor:** CUMMINS CROSSPOINT 2601 FORTUNE CIRCLE E STE 300C INDIANAPOLIS IN 46241 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/16/2016 | | Unsecured | $11,265.18 | $11,265.18 |
| | | Total | $11,265.18 | $11,265.18 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Allowed as Filed

---

**Claimed Debtor: UCI International, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** | **Creditor:** FACTORY MOTOR PARTS CO 1380 CORPORATE CENTER CURVE #200 EAGAN MN 55121 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/15/2016 | | Unsecured | $6,210.12 | $6,210.12 |
| | | Total | $6,210.12 | $6,210.12 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 110 | **Claimed Debtor:** UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** WELLS FARGO VENDOR FINANCIAL SERVICES LLC 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 08/12/2016 | | Unsecured | $3,960.25 | $0.00 |
| | | Total | $3,960.25 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 12/15/17

| Claim # 111 | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** JASPER RUBBER PRODUCTS INC ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH FL EVANSVILLE IN 47708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 08/19/2016 | | Unsecured | $459,001.12 | $0.00 |
| | | Total | $459,001.12 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 981 | | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

| Claim # 112 | **Claimed Debtor:** UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ABRACADABRA PRODUCTIONS LTD FBO VELMA NAHUM ATTN VELMA NAHUM 310 E 46TH ST APT 11R NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 08/22/2016 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 113 | **Claimed Debtor:** ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** COLD HEADING COMPANY ATTN NICOLE CORNMAN 21777 HOOVER RD WARREN MI 48089 | Admin | $87,949.96 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 08/22/2016 | | Unsecured | $99,385.00 | $0.00 |
| | | Total | $187,334.96 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 962 | | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

| Claim # 114 | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** HOOSIER STAMPING & MFG CORP ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH FL EVANSVILLE IN 47708 | Admin | $10,733.21 | $21,466.42 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 08/22/2016 | | Unsecured | $41,345.17 | $41,345.17 |
| | | Total | $52,078.38 | $62,811.59 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Admin | $8,403.15 | $16,806.30 |
| **Claim # 115** | *Creditor:* PRO-TEX-ALL COMPANY | Secured | | |
| | ATTN NICK J CIRIGNANO | Priority | | |
| | 20 NW 1ST ST 9TH FL | | | |
| *Filed Date:* | EVANSVILLE IN 47708 | Unsecured | $19,693.24 | $19,693.24 |
| 08/22/2016 | | Total | $28,096.39 | $36,499.54 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Airtex Products, LP** | Admin | | $0.00 |
| **Claim # 116** | *Creditor:* ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | $0.00 |
| | 33 S STATE ST | Priority | $49,844.91 | $0.00 |
| | BANKRUPTCY UNIT 10TH FL | | | |
| *Filed Date:* | CHICAGO IL 60603 | Unsecured | | $0.00 |
| 08/22/2016 | | Total | $49,844.91 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 11/09/16 (Docket #904) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Admin | | $0.00 |
| **Claim # 117** | *Creditor:* ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | $0.00 |
| | 33 S STATE ST | Priority | $90,100.01 | $0.00 |
| | BANKRUPTCY UNIT 10TH FL | | | |
| *Filed Date:* | CHICAGO IL 60603 | Unsecured | | $0.00 |
| 08/22/2016 | | Total | $90,100.01 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 11/14/16 (Docket #905) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Admin | | |
| **Claim # 118-A** | *Creditor:* AFFIMEX CUSTOMS & TRADE SERVICES INC | Secured | | |
| | 5285 SOLAR DR STE 103 | Priority | | |
| | MISSISSAUGA ONTARIO CDA L4W 5B8 | | | |
| *Filed Date:* | | Unsecured | $2,748.73 | $2,748.73 |
| 08/22/2016 | | Total | $2,748.73 | $2,748.73 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Admin | | |
| **Claim # 118-B** | *Creditor:* LIQUIDITY SOLUTIONS,INC. | Secured | | |
| | ONE UNIVERSITY PLAZA | Priority | | |
| | SUITE 312 | | | |
| *Filed Date:* | HACKENSACK NJ 07601 | Unsecured | $0.00 | |
| 08/22/2016 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Transfer Withdrawn. See Docket No. 938 for details | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 119 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: USF REDDAWAY INC ATTN MATTHEW H MATHENEY 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $5,145.10 | $5,145.10 |
| | | Total | $5,145.10 | $5,145.10 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 120 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: USF HOLLAND INC ATTN MATTHEW H MATHENEY 1375 E 9TH STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $286.91 | $286.91 |
| | | Total | $286.91 | $286.91 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 121 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: USF HOLLAND INC ATTN MATTHEW H MATHENEY 1375 E 9TH STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $2,181.84 | $2,181.84 |
| | | Total | $2,181.84 | $2,181.84 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 122 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: USF HOLLAND INC ATTN MATTHEW H MATHENEY 1375 E 9TH STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $115,623.12 | $115,623.12 |
| | | Total | $115,623.12 | $115,623.12 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 123 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: YRC INC ATTN MATTHEW H MATHENEY 1375 E 9TH STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $219,789.48 | $219,789.48 |
| | | Total | $219,789.48 | $219,789.48 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 124-A** | **Creditor:** PRO-TEX-ALL COMPANY ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH ST EVANSVILLE IN 47708 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/23/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 124-A to 124-B for details.

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 124-B** | **Creditor:** ARGO PARTNERS 12 W 37TH ST RM 900 NEW YORK     NY 10018-7381 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/23/2016 | | Unsecured | $3,603.11 | $3,603.11 |
| | | Total | $3,603.11 | $3,603.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Fully Transferred Claim 124-A from Pro-tex-all Company (Dkt 852, 11/07/16). See POC #s 124-A to 124-B for details.

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 125** | **Creditor:** BOUNTYJOBS INC 1114 LOST CREEK BLVD STE 420 AUSTIN TX 78746-6320 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/23/2016 | | Unsecured | $45,850.00 | $45,850.00 |
| | | Total | $45,850.00 | $45,850.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 126** | **Creditor:** AMEREN ILLINOIS 2105 E STATE ROUTE 104 PAWNEE IL 62558 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/23/2016 | | Unsecured | $61,097.72 | $61,097.72 |
| | | Total | $61,097.72 | $61,097.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 127** | **Creditor:** PRECISION SERVICE & PARTS INC PSP ATTN TANIA SCRIMA 3655 N 126TH ST UNIT A BROOKFIELD WI 53005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/24/2016 | | Unsecured | $16,648.89 | $16,648.89 |
| | | Total | $16,648.89 | $16,648.89 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 128 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BRENNTAG SPECIALTIES INC C/O BRENNTAG NORTH AMERICA INC 5083 POTTSVILLE PIKE READING PA 19605 | Admin | $24,994.50 | $49,989.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/25/2016 | | Unsecured | | |
| | | Total | $24,994.50 | $49,989.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 129 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CATERPILLAR INC ATTN ALEXANDRA NELLOS 100 NE ADAMS ST PEORIA IL 61629 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/24/2016 | | Unsecured | $16,709.56 | |
| | | Total | $16,709.56 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 130 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ABF FREIGHT SYSTEM INC ATTN BANKRUPTCY CLERK PO BOX 10048 FORT SMITH AR 72917 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/22/2016 | | Unsecured | $419.84 | $419.84 |
| | | Total | $419.84 | $419.84 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 131 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ACTION PACKAGING SYSTEMS INC ATTN LORI FIELDSTAD 374 SOMERS ROAD ELLINGTON CT 06029 | Admin | $28,886.40 | $57,772.80 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/25/2016 | | Unsecured | $143,591.40 | $143,591.40 |
| | | Total | $172,477.80 | $201,364.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 132 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DATAFROND LLC 694 MEADOW WOOD DR VILLA HILLS KY 41017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/25/2016 | | Unsecured | $45,300.00 | $45,300.00 |
| | | Total | $45,300.00 | $45,300.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 133** | **Creditor:** ARTISTIC CARTON COMPANY ATTN PETER TRAEGER 1975 BIG TIMBER RD ELGIN IL 60123 | Admin | $51,503.50 | $103,007.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $144,378.91 | $144,378.91 |
| | | Total | $195,882.41 | $247,385.91 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 134** | **Creditor:** JEFFERY ROBERT WILLIAMS 605 GRACE ST BEATRICE NE 68310 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,029.59  (Unliquidated) | $0.00 |
| **Filed Date:** 08/29/2016 | | Unsecured | | $0.00 |
| | | Total | $2,029.59  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135** | **Creditor:** FISHER AUTO PARTS ATTN AR DEPT PO BOX 2246 STAUNTON VA 24402 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $3,076.68 | $3,076.68 |
| | | Total | $3,076.68 | $3,076.68 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Creditor:** HIGHLAND SPRING AND SPECIALTY INC 150 MATTER DR HIGHLAND IL 62249 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 08/29/2016 | | Unsecured | $131,199.94 | $0.00 |
| | | Total | $131,199.94 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 252 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 137** | **Creditor:** HIGHLAND SPRING AND SPECIALTY INC 150 MATTER DR HIGHLAND IL 62249 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $9,733.04 | $9,733.04 |
| | | Total | $9,733.04 | $9,733.04 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 138** Creditor: EBM INC ATTN DAVID J KILEY 855 MORSE AVENUE ELK GROVE VILLAGE IL 60007 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 08/29/2016 | Unsecured | $34,563.00 | $34,563.00 |
| | Total | $34,563.00 | $34,563.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 139** Creditor: EBM INCORPORATED 855 MORSE AVE ELK GROVE VILLAGE IL 60007 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 08/29/2016 | Unsecured | $33,320.40 | $33,320.40 |
| | Total | $33,320.40 | $33,320.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

| Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 140** Creditor: HARBOR CAPITAL LEASING LLC C/O SOMERSET CAPITAL GROUP, LTD ATTN DREW CARRANO 612 WHEELERS FARM RD MILFORD CT 06461 | Admin | | |
| | Secured | $32,634.80 | $32,634.80 |
| | Priority | | |
| *Filed Date:* 08/29/2016 | Unsecured | | |
| | Total | $32,634.80 | $32,634.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed. Deemed Satisfied

| Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 141** Creditor: KENNY KENT TOYOTA 5600 E DIVISION ST EVANSVILLE IN 47715 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 08/29/2016 | Unsecured | $2,014.56 | $2,014.56 |
| | Total | $2,014.56 | $2,014.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Allowed as Filed

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim #** | Admin | | |
| **CLAIM NUMBER VOIDED** | Secured | | |
| | Priority | | |
| *Filed Date:* | Unsecured | | |
| | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI International, LLC**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 143** | **Creditor:** GELCO CORPORATION DBA ELEMENT FLEET MANAGEMENT ATTN KEITH BERGQUIST, BANKRUPTCY/LITIGATION MGR 3 CAPITAL DR EDEN PRAIRIE MN 55344 | Admin | | $0.00 |
| | | Secured | $505,043.99  (Unliquidated) | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 08/29/2016 | | Unsecured | | $0.00 |
| | | Total | $505,043.99  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

**Claimed Debtor: Champion Laboratories, Inc.**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 144** | **Creditor:** STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY UIA TAX OFFICE, POC UNIT 3024 W GRAND BLVD STE 12-650 DETROIT MI 48202 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | $556.41 | |
| 08/29/2016 | | Unsecured | | |
| | | Total | $556.41 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

---

**Claimed Debtor: ASC Industries, Inc.**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 145** | **Creditor:** PRECISION SERVICE & PARTS INC ATTN TANIA SCRIMA 3655 N 126TH ST UNIT A BROOKFIELD WI 53005 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/29/2016 | | Unsecured | $7,403.40 | $7,403.40 |
| | | Total | $7,403.40 | $7,403.40 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

---

**Claimed Debtor: ASC Industries, Inc.**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 146** | **Creditor:** SUPERIOR STAFFING INC 701 S BROADWAY ST STE 100 AKRON OH 44311-1500 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/29/2016 | | Unsecured | $5,156.04 | $5,156.04 |
| | | Total | $5,156.04 | $5,156.04 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | **Creditor:** GATES WASHER & MFG CO 5211 N OTTO AVE CHICAGO IL 60656 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/29/2016 | | Unsecured | $4,110.60 | $4,110.60 |
| | | Total | $4,110.60 | $4,110.60 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 148** | Creditor: | SHELBY MECHANICAL LLC 47827 ROLAND ST SHELBY TOWNSHIP MI 48317 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 08/29/2016 | | | Unsecured | $485.00 | $485.00 |
| | | | Total | $485.00 | $485.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claimed Debtor: United Components, LLC | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 149-A** | Creditor: | PATRIOT ENGINEERING & ENVIRONMENTAL INC ATTN RICK KLUGER 6150 E 75TH ST INDIANAPOLIS    IN 46250-2783 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 08/29/2016 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 149-A to 149-B for details.

| Claimed Debtor: United Components, LLC | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 149-B** | Creditor: | LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 08/29/2016 | | | Unsecured | $3,500.00 | $3,500.00 |
| | | | Total | $3,500.00 | $3,500.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 149-A from Patriot Engineering & Environmental Inc  (Dkt 526, 09/13/16). See POC #s 149-A to 149-B for details.

| Claimed Debtor: Champion Laboratories, Inc. | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 150-A** | Creditor: | CUSTOM ENGINEERING INC 1900 LYNCH RD EVANSVILLE IN 47711-2896 | Admin | $0.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 08/29/2016 | | | Unsecured | | $0.00 |
| | | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 456 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 150-A to 150-B for details. Pending Full Transfer of Claim to Liquidity Solutions,inc.  (Dkt 559, 09/19/16).

| Claimed Debtor: Champion Laboratories, Inc. | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 150-B** | Creditor: | LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | $8,531.32 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 08/29/2016 | | | Unsecured | | $0.00 |
| | | | Total | $8,531.32 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 456 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 150-A from Custom Engineering Inc  (Dkt 559, 09/19/16). See POC #s 150-A to 150-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 151** | **Creditor:** ENGELWOOD RESOURCES LLC 180 ENGELWOOD DRIVE SUITE I ORION MI 48359 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $4,085.00 | $4,085.00 |
| | | Total | $4,085.00 | $4,085.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 152** | **Creditor:** CHEM-TREND LIMITED PARTNERSHIP PO BOX 860 HOWELL MI 48844-0860 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $44,448.85 | $44,448.85 |
| | | Total | $44,448.85 | $44,448.85 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. Allowed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 153** | **Creditor:** OMNI PLASTICS LLC C/O ZIEMER STAYMAN WEITZEL & SHOULDERS LLP ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH FL EVANSVILLE IN 47708 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $203,520.00 | $203,520.00 |
| | | Total | $203,520.00 | $203,520.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed By Court Order Dated 10/11/16 (Docket #706)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 154** | **Creditor:** CANNON AFROS USA C/O CANNON USA INC 1235 FREEDOM RD CRANBERRY TOWNSHIP PA 16066-4949 | Admin | $246.20 | $492.40 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $123.10 | $123.10 |
| | | Total | $369.30 | $615.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 155** | **Creditor:** TEKLAB INCORPORATED 5445 HORSESHOE LAKE RD COLLINSVILLE IL 62234 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/30/2016 | | Unsecured | $125.00 | $125.00 |
| | | Total | $125.00 | $125.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 156 | Creditor: SOUTHERN ILLINOIS SCALE AND CONSTRUCTION INC<br>430 W SOUTH AVE<br>NOBLE IL 62868 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>08/30/2016 | | Unsecured | $840.00 | $840.00 |
| | | Total | $840.00 | $840.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 157 | Creditor: SOUTHERN IL SCALE AND CONSTRUCTION INC<br>430 W SOUTH AVE<br>NOBLE IL 62868 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>08/30/2016 | | Unsecured | $625.00 | $625.00 |
| | | Total | $625.00 | $625.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 158-A | Creditor: CUSTOM FILTER LLC<br>2300 RADDANT RD STE A<br>AURORA          IL 60502-9109 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>08/30/2016 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 158-A to 158-B  for details. | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 158-B | Creditor: CRG FINANCIAL LLC<br>100 UNION AVE<br>CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>08/30/2016 | | Unsecured | $1,900.00 | $0.00 |
| | | Total | $1,900.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 785 | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 158-A from Custom Filter LLC (Dkt 595, 09/27/16). See POC #s 158-A to 158-B  for details. | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 159-A | Creditor: ULINE SHIPPING SUPPLIES<br>12575 ULINE DR<br>PLEASANT PRAIRIE WI 53158 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>08/30/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 159-A to 159-B  for details. | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 159-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $5,057.16 | $5,057.16 |
| | | Total | $5,057.16 | $5,057.16 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 159-A from Uline Shipping Supplies (Dkt 735, 10/14/16). See POC #s 159-A to 159-B for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 160 | Creditor: PAMELA FIELD 2033 HARMON COVE TOWERS SECAUCUS NJ 07094 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/30/2016 | | Unsecured | $77,094.00 | $0.00 |
| | | Total | $77,094.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 161-A | Creditor: DEVON PRECISION IND INC 251 MUNSON RD WOLCOTT CT 06716 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 161-A to 161-B for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 161-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $3,994.07 | $3,994.07 |
| | | Total | $3,994.07 | $3,994.07 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 161-A from Devon Precision Ind Inc (Dkt 561, 09/20/16). See POC #s 161-A to 161-B for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 162-A | Creditor: CONNECTICUT SPRING AND STAMPING 48 SPRING LANE FARMINGTON CT 06032 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 162-A to 162-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 162-B** | Creditor: FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $4,965.00 | $4,965.00 |
| | | Total | $4,965.00 | $4,965.00 |
| *Amends Claim No(s):* | | *Amends Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 162-A from Connecticut Spring and Stamping (Dkt 743, 10/14/16). See POC #s 162-A to 162-B for details.

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 163** | Creditor: METCOM INCORPORATED 2178 FISK RD COOKEVILLE TN 38506 | Admin | $3,095.94 | $6,191.88 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $12,450.91 | $12,450.91 |
| | | Total | $15,546.85 | $18,642.79 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/30/2016 | | Unsecured | $55.28 | $0.00 |
| | | Total | $55.28 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 165** | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $455.80 | $455.80 |
| | | Total | $455.80 | $455.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 166** | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE STE 202 CARLSBAD CA 92011 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $1,185.66 | $1,185.66 |
| | | Total | $1,185.66 | $1,185.66 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 167 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VORNE INDUSTRIES INC<br>1445 INDUSTRIAL DR<br>ITASCA IL 60143-1849 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $882.36 | $882.36 |
| | | Total | $882.36 | $882.36 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 168 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: M.G. INDUSTRIAL ENGINES<br>11309 EAST US HWY 92<br>SEFFNER FL 33584 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 08/30/2016 | | Unsecured | $106.94 | $0.00 |
| | | Total | $106.94 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| Claim # 169 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: REPUBLIC SERVICES<br>ATTN: WILLIAM A. YOUCK<br>12820 CUMMINSVILLE ROAD<br>PIMENTO IN 47866 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $118,157.39 | $118,157.39 |
| | | Total | $118,157.39 | $118,157.39 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 170 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DAVCO TECHNOLOGY LLC<br>PO BOX 487<br>SALINE MI 48176-1298 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $2,022.00 | $2,022.00 |
| | | Total | $2,022.00 | $2,022.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 171 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $1,469.18 | $1,469.18 |
| | | Total | $1,469.18 | $1,469.18 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 172** | **Creditor:** ALLIANCE SOLUTIONS GROUP 4500 ROCKSIDE ROAD SUITE 210 INDEPENDENCE OH 44131 | Admin | $33,652.04 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | $33,652.04 |
| 08/30/2016 | | Total | $33,652.04 | $33,652.04 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 173** | **Creditor:** CLIFTON BURKINS 4132 J.Y. SMITH SHARON SC 29742 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $0.00 | $0.00 |
| 08/30/2016 | | Total | $0.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 174** | **Creditor:** GEORGES H G YATES PO BOX 1161 SEATTLE WA 98111 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,000.00 | $0.00 |
| 08/30/2016 | | Total | $5,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 175** | **Creditor:** RON R BURETTA & ASSOCIATES INC 29 NUMBER FIVE GREEN DR ST CHARLES MO 63303 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $926.30 | $926.30 |
| 08/30/2016 | | Total | $926.30 | $926.30 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 176** | **Creditor:** QCD PACKAGING INCORPORATED 2106 S EVANS AVE EVANSVILLE IN 47713 | Admin | $2,999.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $4,684.68 | $7,683.68 |
| 08/30/2016 | | Total | $7,683.68 | $7,683.68 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 177 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MP LOGISTICS INC | Admin | | |
| | 1020 CEDAR AVE # 2O | Secured | | |
| | 1020 CEDAR AVE # 2O | Priority | | |
| | ST CHARLES     IL 60174-2281 | Unsecured | $1,600.00 | $1,600.00 |
| Filed Date: 08/30/2016 | | Total | $1,600.00 | $1,600.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 178 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MP LOGISTICS INC | Admin | | |
| | 1020 CEDAR AVE STE 20 # 2O | Secured | | |
| | ST CHARLES     IL 60174-2281 | Priority | | |
| | | Unsecured | $1,650.00 | $1,650.00 |
| Filed Date: 08/30/2016 | | Total | $1,650.00 | $1,650.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 179 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MP LOGISTICS INC | Admin | | $0.00 |
| | 1020 CEDAR AVE | Secured | | $0.00 |
| | ST CHARLES     IL 60174-2281 | Priority | | $0.00 |
| | | Unsecured | $1,650.00 | $0.00 |
| Filed Date: 08/30/2016 | | Total | $1,650.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| Claim # 180 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MP LOGISTICS INC | Admin | | |
| | 1020 CEDAR AVE STE 20 | Secured | | |
| | ST CHARLES     IL 60174-2281 | Priority | | |
| | | Unsecured | $2,750.00 | $2,750.00 |
| Filed Date: 08/30/2016 | | Total | $2,750.00 | $2,750.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 181 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AT&T CORP | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO - LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $7,377.43 | $7,377.43 |
| Filed Date: 08/29/2016 | BEDMINSTER NJ 07921 | Total | $7,377.43 | $7,377.43 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 182** | *Creditor:* AT&T CORP C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/29/2016 | | Unsecured | $1,409.09 | $1,409.09 |
| | | Total | $1,409.09 | $1,409.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 183** | *Creditor:* AT&T CORP C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/29/2016 | | Unsecured | $11,038.70 | $11,038.70 |
| | | Total | $11,038.70 | $11,038.70 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | *Creditor:* ACKERMAN OIL CO INC PO BOX 806 JASPER IN 47547-0806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $2,182.40 | $2,182.40 |
| | | Total | $2,182.40 | $2,182.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 185** | *Creditor:* VIP PROJECT MANAGEMENT INC 1980 TRICASO DRIVE NORTH CANTON OH 44720 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/31/2016 | | Unsecured | $2,257.98 | $2,257.98 |
| | | Total | $2,257.98 | $2,257.98 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186-A** | *Creditor:* DAVCO FASTENER CO ATTN SHARON CARCIOPPOLO 2457 EDISON BLVD. TWINSBURG OH 44087 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/31/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 186-A to 186-B  for details.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186-B** | Creditor: LIQUIDITY SOLUTIONS,INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/31/2016 | | Unsecured | $9,045.61 | $9,045.61 |
| | | Total | $9,045.61 | $9,045.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Allowed as Filed. Fully Transferred Claim 186-A from Davco Fastener Co (Dkt 687, 10/07/16). See POC #s 186-A to 186-B for details.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 187** | Creditor: MAKO METALS INC<br>20280 GOVERNORS HWY STE 303<br>OLYMPIA FIELDS IL 60461 | Admin | $15,374.71 | $30,749.42 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/31/2016 | | Unsecured | $58,747.67 | $58,747.67 |
| | | Total | $74,122.38 | $89,497.09 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 188** | Creditor: POLARIS RARE EARTH MATERIALS LLC<br>ATTN CYNTHIA TANG<br>116 W CARMEL DR<br>CARMEL IN 46032 | Admin | $8,603.10 | $17,206.20 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/31/2016 | | Unsecured | $239,013.84 | $239,013.84 |
| | | Total | $247,616.94 | $256,220.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 189** | Creditor: LONGYAN ASAITE AUTOMOTIVE COMPONENT MFG CO LTD<br>68# INDUSTRIAL RD WEST<br>LONGYAN FUJIAN 3640 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/30/2016 | | Unsecured | $125,043.61 | $125,043.61 |
| | | Total | $125,043.61 | $125,043.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Claim received via Email. Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 190** | Creditor: CROSSLINK TECHNOLOGY INC<br>ATTN MARTHA ASTWOOD<br>6380 VISCOUNT RD<br>MISSISSAUGA ONTARIO L4V 1H3 CANADA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/31/2016 | | Unsecured | $13,410.00 | $13,410.00 |
| | | Total | $13,410.00 | $13,410.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Champion Laboratories, Inc.** | | | |
| **Claim # 191** | **Creditor:** | TAURUS INTERNATIONAL COPORATION | Admin | | |
| | | 275 N FRANKLIN TPKE | Secured | | |
| | | RAMSEY NJ 07446 | Priority | | |
| **Filed Date:** | | | Unsecured | $36,860.00 | $36,860.00 |
| 09/01/2016 | | | Total | $36,860.00 | $36,860.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Champion Laboratories, Inc.** | | | |
| **Claim # 192** | **Creditor:** | PORTLAND PLASTICS COMPANY | Admin | $21,601.00 | $33,611.42 |
| | | 3 INDUSTRIAL DR | Secured | | |
| | | PO BOX 436 | Priority | | |
| | | PORTLAND MI 48875-0436 | Unsecured | $48,034.00 | $52,829.29 |
| **Filed Date:** | | | | | |
| 09/01/2016 | | | Total | $69,635.00 | $86,440.71 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Airtex Products, LP** | | | |
| **Claim # 193** | **Creditor:** | H & H TUBE | Admin | | |
| | | 579 GARFIELD ST | Secured | | |
| | | VANDERBILT MI 49795 | Priority | | |
| **Filed Date:** | | | Unsecured | $4,068.75 | $4,068.75 |
| 08/31/2016 | | | Total | $4,068.75 | $4,068.75 |
| | **Amends Claim No(s):**  23 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Champion Laboratories, Inc.** | | | |
| **Claim # 194** | **Creditor:** | BRANSON ULTRASONICS CORP | Admin | | |
| | | ATTN JOAN FOX | Secured | | |
| | | 41 EAGLE RD | Priority | | |
| | | DANBURY CT 06810 | Unsecured | $37,670.18 | $37,670.18 |
| **Filed Date:** | | | | | |
| 08/31/2016 | | | Total | $37,670.18 | $37,670.18 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Champion Laboratories, Inc.** | | | |
| **Claim # 195** | **Creditor:** | ESSENTRA SPECIALTY TAPES, INC. | Admin | | |
| | | ATTN LESLEY MELIN, CORPORATE PARALEGAL, AMERICAS | Secured | | |
| | | TWO WESTBROOK CORPORATE CENTER | Priority | | |
| | | SUITE 200 | Unsecured | $15,515.48 | $15,515.48 |
| **Filed Date:** | | WESTCHESTER IL 60154 | | | |
| 08/30/2016 | | | Total | $15,515.48 | $15,515.48 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 196 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IAP WEST INC | Admin | | |
| | 20036 VIA BARON | Secured | | |
| | RANCHO DOMINGUEZ CA 90220 | Priority | | |
| Filed Date: | | Unsecured | $6,602.21 | $6,602.21 |
| 08/30/2016 | | Total | $6,602.21 | $6,602.21 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 197 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SCHAEFFLER GROUP USA | Admin | | |
| | ATTN KELLEY MCGOVERN | Secured | | |
| | 308 SPRINGHILL FARM RD | Priority | | |
| | FORT MILL SC 29715 | Unsecured | $138,666.00 | $138,666.00 |
| Filed Date: | | | | |
| 08/29/2016 | | Total | $138,666.00 | $138,666.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 198 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STERLING SPRING LLC | Admin | | |
| | 7171 W 65TH ST | Secured | | |
| | BEDFORD PARK IL 60638-4605 | Priority | | |
| Filed Date: | | Unsecured | $35,283.69 | $35,283.69 |
| 09/01/2016 | | Total | $35,283.69 | $35,283.69 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 199 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JANET M. PATTON | Admin | | $0.00 |
| | 5 ROSEWOOD LANE | Secured | | $0.00 |
| | YORK SC 29745 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $8,000.00 | $0.00 |
| 09/01/2016 | | Total | $8,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1373)

| Claim # 200 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BRIAN C WELCH | Admin | | $0.00 |
| | 1687 COUNTY ROAD 1100E | Secured | | $0.00 |
| | CARMI IL 62821 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/01/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 201 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FORTVILLE FEEDERS INCORPORATED | Admin | | |
| | | PO BOX 70 | Secured | | |
| | | FORTVILLE IN 46040-0070 | Priority | | |
| Filed Date: | | | Unsecured | $135.00 | $135.00 |
| 09/01/2016 | | | Total | $135.00 | $135.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 202 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERITEK | Admin | | |
| | | C/O AMERITEK INTERNATIONAL INC | Secured | | |
| | | 155 HARDMAN AVE SOUTH | Priority | | |
| | | SOUTH ST PAUL MN 55075 | | | |
| Filed Date: | | | Unsecured | $4,681.00 | $4,681.00 |
| 09/01/2016 | | | Total | $4,681.00 | $4,681.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 203 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SUE THARP | Admin | | $0.00 |
| | | 1724 N 2100 ST | Secured | | $0.00 |
| | | SAINT ELMO IL 62458 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 09/01/2016 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 204 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLARENCE E BYFORD | Admin | | $0.00 |
| | | 31 COUNTY RD 480 | Secured | | $0.00 |
| | | JOHNSBORO AR 72404 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 09/01/2016 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 205 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BETTY L (WAGNER) POTTER | Admin | | $0.00 |
| | | 5414 N 1100 BLVD | Secured | | $0.00 |
| | | MT CARMEL IL 62863 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/01/2016 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/30/17 (Docket #1267) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 206** | Creditor: MONICA DAWN (KEEPES) SLOAN 323 N WALNUT ST MT. CARMEL IL 62863 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/01/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/30/17 (Docket #1267)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 207** | Creditor: MONICA KEEPES SLOAN 323 N WALNUT ST MOUNT CARMEL IL 62863 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/01/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/30/17 (Docket #1267)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 208** | Creditor: ORBITFORM GROUP LLC ATTN DAVID SHIRKEY 1600 EXECUTIVE DR JACKSON MI 49203 | Admin | $2,325.00 | $4,650.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/01/2016 | | Unsecured | | |
| | | Total | $2,325.00 | $4,650.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 209** | Creditor: HEUBEL MATERIAL HANDLING INC 6311 NE EQUITABLE RD KANSAS CITY MO 64120-1332 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/01/2016 | | Unsecured | $14,378.00 | $0.00 |
| | | Total | $14,378.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 210-A** | Creditor: VENDAIR VENDING LLC 810 N FARES AVE PO BOX 144 EVANSVILLE IN 47711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/01/2016 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 804 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 210-A to 210-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 210-B | Creditor: CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/01/2016 | | Unsecured | $3,379.96 | $0.00 |
| | | Total | $3,379.96 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 804 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 210-A from Vendair Vending LLC (Dkt 611, 09/29/16). See POC #s 210-A to 210-B for details.

---

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 211 | Creditor: KEMP MANUFACTURING CO 4310 N VOSS ST PEORIA HEIGHTS IL 61616 | Admin | $2,565.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | | $2,565.00 |
| | | Total | $2,565.00 | $2,565.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

---

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 212 | Creditor: SIMPSON TRANSPORTATION INC 633 US HWY 45 PO BOX 427 FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $22,755.00 | $22,755.00 |
| | | Total | $22,755.00 | $22,755.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 213 | Creditor: SIMPSON TRANSPORTATION INC 633 US HWY 45 PO BOX 427 FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $9,142.60 | $9,142.60 |
| | | Total | $9,142.60 | $9,142.60 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 214 | Creditor: C & I ELECTRONICS CO INC 1700 N LAFAYETTE AVE EVANSVILLE IN 47711 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $447.55 | $447.55 |
| | | Total | $447.55 | $447.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 215** | *Creditor:* GROUP DEKKO INC | Admin | | |
| | 2505 DEKKO DR | Secured | | |
| | GARRETT IN 46738 | Priority | | |
| *Filed Date:* | | Unsecured | $4,890.00 | $4,890.00 |
| 09/02/2016 | | Total | $4,890.00 | $4,890.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | *Creditor:* WROY-WRUL | Admin | | |
| | C/O WRUL | Secured | | |
| | PO BOX 400 | Priority | | |
| | CARMI IL 62821 | Unsecured | $1,872.00 | $1,872.00 |
| *Filed Date:* | | Total | $1,872.00 | $1,872.00 |
| 09/02/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | *Creditor:* C A KNACKMUS | Admin | Unliquidated | $0.00 |
| | 1021 COUNTY ROAD 1750 N | Secured | Unliquidated | $0.00 |
| | WEST SALEM IL 62476 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/02/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | *Claimed Debtor:* ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 218** | *Creditor:* QUAY TRANSPORT SERVICES, INC | Admin | | |
| | 2700 TRANSPORT ROAD | Secured | | |
| | CLEVELAND OH 44115 | Priority | | |
| *Filed Date:* | | Unsecured | $1,150.00 | |
| 09/02/2016 | | Total | $1,150.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 219** | *Creditor:* DOROTHY L HURST | Admin | | $0.00 |
| | 3600 TININ DR APT 18 | Secured | | $0.00 |
| | CORINTH MS 38834 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/02/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # 220**

**Filed Date:** 09/02/2016

Claimed Debtor: UCI International, LLC

Creditor: JEFFREY L KAUFMAN
JANE M KAUFMAN
200 WINSTON DR
APT 203
CLIFFSIDE PK NJ 07010-3209

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $20,000.00 | $0.00 |
| Total | $20,000.00 | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

**Claim # 221**

**Filed Date:** 09/02/2016

Claimed Debtor: UCI International, LLC

Creditor: DELBERT H GIDEON
2221 RAINTREE BLVD
CLOVIS NM 88101

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $20,000.00 | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

**Claim # 222**

**Filed Date:** 09/02/2016

Claimed Debtor: Airtex Products, LP

Creditor: PLASTICS MOLDING CO
4211 NORTH BROADWAY
ST LOUIS MO 63147

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,494.00 | $1,494.00 |
| Total | $1,494.00 | $1,494.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Allowed as Filed

---

**Claim # 223-A**

**Filed Date:** 09/02/2016

Claimed Debtor: Airtex Products, LP

Creditor: PRECISION SOUTHEAST INC
ATTN A/R
PO BOX 50610
MYRTLE BEACH SC 29579

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

Amends Claim No(s):                Amended By Claim No: 792

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 223-A to 223-B for details.

---

**Claim # 223-B**

**Filed Date:** 09/02/2016

Claimed Debtor: Airtex Products, LP

Creditor: CLAIMS RECOVERY GROUP LLC
100 UNION AVE
CRESSKILL       NJ 07626-2137

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,304.60 | $0.00 |
| Total | $2,304.60 | $0.00 |

Amends Claim No(s):                Amended By Claim No: 792

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 223-A from Precision Southeast Inc (Dkt 643, 10/03/16). See POC #s 223-A to 223-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # 224-A**

*Filed Date:*
09/02/2016

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | SPATI INDUSTRIES 10 KENNER ST LUDLOW KY 41016 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 800

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 224-A to 224-B for details.

---

**Claim # 224-B**

*Filed Date:*
09/02/2016

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $821.50 | $0.00 |
| | | Total | $821.50 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 800

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 224-A from Spati Industries (Dkt 612, 09/26/16). See POC #s 224-A to 224-B for details.

---

**Claim # 225-A**

*Filed Date:*
09/02/2016

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | RADICI PLASTICS USA INC 960 SEVILLE ROAD WADSWORTH OH 44281 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $0.00 | |
| | | Total | $0.00 | |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 225-A to 225-B for details.

---

**Claim # 225-B**

*Filed Date:*
09/02/2016

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $634.74 | $634.74 |
| | | Total | $634.74 | $634.74 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Allowed as Filed. Fully Transferred Claim 225-A from Radici Plastics USA Inc (Dkt 898, 11/15/16). See POC #s 225-A to 225-B for details.

---

**Claim # 226**

*Filed Date:*
09/02/2016

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Creditor: | JOHNSON BROS RUBBER COMPANY ATTN JILL LIFER PO BOX 812 WEST SALEM OH 44287 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $48,147.19 | $48,147.19 |
| | | Total | $48,147.19 | $48,147.19 |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 227 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE RALPH & BETTY HORTON LIVING TRUST 105 SAVANNAH SQUARE FAIRHOPE AL 36532 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/02/2016 | | | Priority | | $0.00 |
| | | | Unsecured | $53,438.02 | $0.00 |
| | | | Total | $53,438.02 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 228 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: C&U USA INC. 45901 FIVE MILE ROAD PLYMOUTH MI 48170 | | Admin | $118,206.72 | $0.00 |
| | | | Secured | $156,593.20 | $0.00 |
| Filed Date: 09/02/2016 | | | Priority | | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $274,799.92 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 963 | | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 229 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: RELIABLE PLATING WORKS INC PO BOX 210500 MILWAUKEE WI 53221 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/02/2016 | | | Priority | | |
| | | | Unsecured | $23,783.47 | $23,783.47 |
| | | | Total | $23,783.47 | $23,783.47 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Allowed as Filed

| Claim # 230 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: BRADFIELDS COMPUTER SUPPLY C/O BRADFIELD'S INC OF CENTRAL ILLINOIS 2306 SW ADAMS ST PEORIA IL 61602-1806 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/02/2016 | | | Priority | | |
| | | | Unsecured | $31,159.81 | $31,159.81 |
| | | | Total | $31,159.81 | $31,159.81 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Allowed as Filed

| Claim # 231-A | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: BETTER BUSINESS FORMS INC 1436 N WINKLE LN PO BOX 1150 VINCENNES IN 47591 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/02/2016 | | | Priority | | |
| | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 231-A to 231-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 231-B** | **Creditor:** ARGO PARTNERS<br>12 W 37TH ST RM 900<br>NEW YORK     NY 10018-7381 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/02/2016 | | Unsecured | $2,784.27 | $2,784.27 |
| | | Total | $2,784.27 | $2,784.27 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed. Fully Transferred Claim 231-A from Better Business Forms Inc  (Dkt 815, 11/01/16). See POC #s 231-A to 231-B  for details.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 232** | **Creditor:** STANDARD GROUP LLC<br>C/O BINGHAM GREENEBAUM DOLL LLP<br>ATTN JAMES R IRVING<br>3500 NATIONAL CITY TOWER<br>101 S FIFTH ST<br>LOUISVILLE KY 40202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/02/2016 | | Unsecured | $182,739.61 | $182,739.61 |
| | | Total | $182,739.61 | $182,739.61 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 233** | **Creditor:** STANDARD GROUP LLC<br>C/O BINGHAM GREENEBAUM DOLL LLP<br>ATTN JAMES R IRVING<br>3500 NATIONAL CITY TOWER<br>101 S FIFTH ST<br>LOUISVILLE KY 40202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>09/02/2016 | | Unsecured | $182,739.61 | $0.00 |
| | | Total | $182,739.61 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 234** | **Creditor:** COOPER BROTHERS TRUCKING LLC<br>PO BOX 7725<br>AKRON OH 44306 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/02/2016 | | Unsecured | $25,136.16 | $25,136.16 |
| | | Total | $25,136.16 | $25,136.16 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 235** | **Creditor:** 2210 INTERNATIONAL PARKWAY LLC<br>23240 CHAGRIN BLVD<br>SUITE 250<br>BEACHWOOD OH 44122 | Admin | | |
| | | Secured | | |
| | | Priority | $2,850.00 | $2,850.00 |
| **Filed Date:**<br>09/02/2016 | | Unsecured | $8.88  (Unliquidated) | $8.88 |
| | | Total | $2,858.88  (Unliquidated) | $2,858.88 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 236 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C FRYE & ASSOCIATES INC PO BOX 3655 GASTONIA NC 28054 | Admin | | |
| | | Secured | | |
| | | Priority | $10,000.00 | $10,000.00 |
| Filed Date: 09/02/2016 | | Unsecured | $14,370.50 | $14,370.50 |
| | | Total | $24,370.50 | $24,370.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 237 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MANN + HUMMEL FILTRATION TECHNOLOGY US LLC FKA WIX FILTRATION DBA AFFINIA WIX 1 WIX WAY GASTONIA NC 28054 | Admin | $15,798.71 | $31,597.42 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $83,609.37 | $83,609.37 |
| | | Total | $99,408.08 | $115,206.79 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 238 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CUMMINS FILTRATION INC C/O FOLEY & LARDNER LLP ATTN MATTHEW J STOCKL 321 N CLARK ST STE 2800 CHICAGO IL 60654 | Admin | $41,715.32 | $83,430.64 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $43,288.64 | $43,288.64 |
| | | Total | $85,003.96 | $126,719.28 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 239 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JACKIE KNACKMUS JR 1422 HARRISON ST VINCENNES IN 47591 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/02/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 240 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FIRE EQUIPMENT SERVICE & SALES INC 2401 S 14TH ST MATTOON IL 61938 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $4,357.75 | $4,357.75 |
| | | Total | $4,357.75 | $4,357.75 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 241 | Creditor: WELLS MANUFACTURING CORPORATION C/O WELLS VEHICLE ELECTRONIS LP 385 W ROLLING MEADOWS DR FOND DU LAC WI 54937 | Admin | $8,225.00 | $8,225.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $15,600.00 | $15,600.00 |
| | | Total | $23,825.00 | $23,825.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 242 | Creditor: MARCO SCREW PRODUCTS INC 204 CHESTERFIELD IND BLVD CHESTERFIELD MO 63005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $2,509.97 | $2,509.97 |
| | | Total | $2,509.97 | $2,509.97 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 243 | Creditor: QUALITY LABELS INC 11012 LIN-VALLE DR STE H ST LOUIS MO 63123 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | $972.96 | $972.96 |
| | | Total | $972.96 | $972.96 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 244 | Creditor: QUALITY LABELS INC 11012 LIN-VALLE DR STE H ST LOUIS MO 63123 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | $583.00 | $583.00 |
| | | Total | $583.00 | $583.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 245 | Creditor: CAL-CORR SERVICES & REPAIRS 25540 PENNSYLVANIA RD TAYLOR MI 48180 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | $424.00 | $424.00 |
| | | Total | $424.00 | $424.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 246** | **Creditor:** A J ROSE MFG CO | Admin | | |
| | ATTN DOUGLAS E KRZYWICKI - CFO | Secured | | |
| | 38000 CHESTER RD | Priority | | |
| | AVON OH 44011 | Unsecured | $30,016.91 | $30,016.91 |
| **Filed Date:** | | Total | $30,016.91 | $30,016.91 |
| 09/06/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Allowed as Filed. Scheduled Claim Transferred. See Schedule ID #s 1062881-A to 1062881-C  for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 247** | **Creditor:** R V EVANS CO | Admin | $205.00 | $410.00 |
| | PO BOX 494 | Secured | | |
| | DECATUR IL 62525 | Priority | | |
| | | Unsecured | $23,666.08 | $23,666.08 |
| **Filed Date:** | | Total | $23,871.08 | $24,076.08 |
| 09/06/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 248** | **Creditor:** R V EVANS COMPANY | Admin | $42,807.47 | $85,614.94 |
| | PO BOX 494 | Secured | | |
| | DECATUR IL 62525 | Priority | | |
| | | Unsecured | $97,415.02 | $97,415.02 |
| **Filed Date:** | | Total | $140,222.49 | $183,029.96 |
| 09/06/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| | **Allowed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 249** | **Creditor:** GO-TO TRANSPORT INC | Admin | $32,784.47  (Unliquidated) | $0.00 |
| | ATTN LAECOLN DILLON | Secured | | |
| | 1320 WASHINGTON AVE | Priority | | |
| | BAY CITY MI 48708 | Unsecured | | $32,784.47 |
| **Filed Date:** | | Total | $32,784.47  (Unliquidated) | $32,784.47 |
| 09/06/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Amount Modified, Reclassified & Reassigned to Proper Debtor by Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 250** | **Creditor:** VEOLIA ES TECHNICAL SOLUTIONS LLC | Admin | | |
| | ATTN MELANIE FREE-CLINTON | Secured | | |
| | 700 E BUTTERFIELD RD STE 201 | Priority | | |
| | LOMBARD IL 60148 | Unsecured | $15,991.63 | $15,991.63 |
| **Filed Date:** | | Total | $15,991.63 | $15,991.63 |
| 09/06/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:**  Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 251 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** EDWIN WRIGHT 805 LIBERTY STREET MARKED TREE AR 72365 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | $305.81 (Unliquidated) | $0.00 |
| 09/06/2016 | | | Unsecured | | $0.00 |
| | | | Total | $305.81 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 252 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** HIGHLAND SPRING & SPECIALTY INC 150 MATTER DR HIGHLAND IL 62249 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 09/06/2016 | | | Unsecured | $118,888.72 | $118,888.72 |
| | | | Total | $118,888.72 | $118,888.72 |
| | **Amends Claim No(s):** 136 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claim # 253 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** WAYNE-WHITE COUNTIES ELECTRIC COOPERATIVE PO BOX DRAWER E FAIRFIELD IL 62837-0090 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 09/06/2016 | | | Unsecured | $7,932.55 | $7,932.55 |
| | | | Total | $7,932.55 | $7,932.55 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claim # 254 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** BENNETT METAL PRODUCTS INC PO BOX 34 MOUNT VERNON IL 62864-0034 | | Admin | $9,224.53 | $18,449.06 |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 09/06/2016 | | | Unsecured | $4,352.32 | $4,352.32 |
| | | | Total | $13,576.85 | $22,801.38 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claim # 255 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** AUTO PARTSOURCE LLC 4605 CAROLINA AVE RICHMOND VA 23222 | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 09/06/2016 | | | Unsecured | $137,638.94 | $137,638.94 |
| | | | Total | $137,638.94 | $137,638.94 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 256 | Creditor: LONGYAN ASAITE AUTOMOTIVE COMPONENT MFG CO LTD 68# INDUSTRIAL RD WEST LONGYAN CITY FUJIAN 364000 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/06/2016 | | Unsecured | $125,043.61 | $0.00 |
| | | Total | $125,043.61 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 257 | Creditor: TRANSPORTATION INSIGHT LLC 310 MAIN AVE WAY SE HICKORY NC 28602 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | $3,500.00 | $3,500.00 |
| | | Total | $3,500.00 | $3,500.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 258-A | Creditor: SAM PACKAGING LLC 5535 W 110TH ST UNIT 9 OAK LAWN IL 60453-5002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 258-A to 258-B for details.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 258-B | Creditor: FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | $493.65 | $493.65 |
| | | Total | $493.65 | $493.65 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 258-A from Sam Packaging LLC  (Dkt 780, 10/19/16). See POC #s 258-A to 258-B for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 259 | Creditor: NAPA C/O WC MINTWORTH AUTO PARTS 700 WEST MAIN STREET PAOLI IN 47454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/06/2016 | | Unsecured | $697.27 | $0.00 |
| | | Total | $697.27 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 260 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PACKAGING SYSTEMS INCORPORATED | Admin | $418.24 | $836.48 |
| | | PO BOX 3975 | Secured | | |
| | | CHESTERFIELD MO 63006-3975 | Priority | | |
| Filed Date: | | | Unsecured | $26.20 | $26.20 |
| 09/06/2016 | | | Total | $444.44 | $862.68 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 261 | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CAROL W COHICK | Admin | | $0.00 |
| | | 150 DAWN AVE | Secured | | $0.00 |
| | | JULIAN PA 16844 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 09/06/2016 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 262 | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEVEN L COHICK | Admin | | $0.00 |
| | | 150 DAWN AVE | Secured | | $0.00 |
| | | JULIAN PA 16844 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 09/06/2016 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 263 | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEVEN L COHICK | Admin | | $0.00 |
| | | 150 DAWN AVE | Secured | | $0.00 |
| | | JULIAN PA 16844 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,000.00 | $0.00 |
| 09/06/2016 | | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | CLAIM NUMBER VOIDED | Secured | | |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 265 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BOPP-BUSCH MANUFACTURING COMPANY | Admin | | |
| | 545 E. HURON | Secured | | |
| | PO BOX 589 | Priority | | |
| Filed Date: | AUGRES MI 48703 | Unsecured | $19,011.34 | $17,897.14 |
| 09/06/2016 | | Total | $19,011.34 | $17,897.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 09/26/17 (Docket #1354); Allowed as Filed

| Claim # 266 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: OHIO BUREAU OF WORKERS' COMPENSATION | Admin | | $0.00 |
| | PO BOX 15567 | Secured | | $0.00 |
| | COLUMBUS OH 43215-0567 | Priority | $205,952.57 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/06/2016 | | Total | $205,952.57 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 267 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE MCKENZIE FAMILY TRUST UAD 02/01/1994 | Admin | | $0.00 |
| | WILLIAM R MCKENZIE & CHERYL L MCKENZIE TTEES | Secured | | $0.00 |
| | 4550 E WILD COYOTE TRL | Priority | | $0.00 |
| Filed Date: | TUCSON AZ 85739-8721 | Unsecured | $3,150.00 (Unliquidated) | $0.00 |
| 09/06/2016 | | Total | $3,150.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 268 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SHARON K EADS | Admin | | $0.00 |
| | 220 W MULBERRY STREET | Secured | | $0.00 |
| | CLAREMONT IL 62421 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/06/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 269 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IMI SENSORS | Admin | | |
| | C/O PCB PIEZOTRONICS INC | Secured | | |
| | 3425 WALDEN AVE | Priority | | |
| Filed Date: | DEPEW NY 14043 | Unsecured | $3,524.02 | $3,524.02 |
| 09/06/2016 | | Total | $3,524.02 | $3,524.02 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 270** | Creditor: RHONDA KAY RUTTER (BROSTER) 9593 WABASH 17 AVE MOUNT CARMEL IL 62863 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/06/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 271** | Creditor: ALICE DARLENE BROSTER (DAUGHERTY) 19323 E 300 RD WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/06/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 272** | Creditor: CURTIS W BELL 13147 STATE HIGHWAY 118 TYRONZA AR 72386 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/06/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 273** | Creditor: BETTY J0 COOKSEY 13225 HIGHWAY 118 TYRONZA AR 72386 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $280.80 (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/06/2016 | | Total | $280.80 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 274** | Creditor: RUTH A ASHE 835 NIMITZ RD SMYRNA SC 29743-8756 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/06/2016 | | Total | | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 275** | **Claimed Debtor: Champion Laboratories, Inc.** | | | |
| | **Creditor:** DUSTIN THOMASON | Admin | | |
| | C/O KIRKPATRICK LAW OFFICES, P.C. | Secured | | |
| | ATTN ERIC KIRKPATRICK | Priority | Unliquidated | |
| | 3 EXECUTIVE WOODS CT SUITE 100 | | | |
| **Filed Date:** | BELLEVILLE IL 62226 | Unsecured | | |
| 09/06/2016 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Potential discrepancy on the face of the claim; Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 276** | **Claimed Debtor: Champion Laboratories, Inc.** | | | |
| | **Creditor:** KIRBY RISK CORPORATION | Admin | | |
| | ATTN LARRY W LEPAGE | Secured | | |
| | 1815 SAGAMORE PKWY N | Priority | | |
| | LAFAYETTE IN 47904 | Unsecured | $113,973.33 | $113,973.33 |
| **Filed Date:** | | | | |
| 09/06/2016 | | Total | $113,973.33 | $113,973.33 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 277** | **Claimed Debtor: Champion Laboratories, Inc.** | | | |
| | **Creditor:** J MILTON WOOD | Admin | | $0.00 |
| | 725 CO RD 600 N | Secured | | $0.00 |
| | ALBION IL 62806 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/06/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 278** | **Claimed Debtor: United Components, LLC** | | | |
| | **Creditor:** RICHARD JOHN PASCULANO | Admin | | $0.00 |
| | 12 LOCH LANE | Secured | | $0.00 |
| | GREENWICH CT 06830 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/07/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 279** | **Claimed Debtor: UCI International, LLC** | | | |
| | **Allowed Debtor:** United Components, LLC | Admin | | |
| | **Creditor:** AMERICAN INTERNATIONAL RELOCATION SOLUTIONS LLC | Secured | | |
| | AIRES | | | |
| | 6 PENN CTR W | Priority | $7,310.74 | $0.00 |
| **Filed Date:** | PITTSBURGH     PA 15276-0119 | Unsecured | | $7,310.74 |
| 09/07/2016 | | Total | $7,310.74 | $7,310.74 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reclassified & Reassigned to Proper Debtor by Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 280** | **Creditor:** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 MC-008 AUSTIN TX 78711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $35,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | $35,466.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 281** | **Creditor:** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 MC-008 AUSTIN TX 78711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $35,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | $35,466.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 282** | **Creditor:** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 MC-008 AUSTIN TX 78711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $35,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | $35,466.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 283** | **Creditor:** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 MC-008 AUSTIN TX 78711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $35,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | $35,466.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 284** | **Creditor:** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 MC-008 AUSTIN TX 78711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $35,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | $35,466.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 285 | *Creditor:* TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 MC-008 AUSTIN TX 78711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $35,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | $35,466.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Claim Withdrawn 01/20/17 (Docket #1131)

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 286-A | *Creditor:* STRATASYS INC C/O BEST & FLANAGAN LLP ATTN PATRICK B HENNESSY 60 S SIXTH ST STE 2700 MINNEAPOLIS MN 55402 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 286-A to 286-B for details.

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 286-B | *Creditor:* LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | $1,148.00 | $2,296.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | $4,266.00 | $4,266.00 |
| | | Total | $5,414.00 | $6,562.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed. Fully Transferred Claim 286-A from Stratasys Inc (Dkt 831, 11/03/16). See POC #s 286-A to 286-B for details.

| | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 287 | *Creditor:* ITOCHU AUTOMOBILE AMERICA INC 33533 W 12 MILE RD STE 300 FARMINGTON HILLS MI 48331 | Admin | $315.50 | $631.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | | |
| | | Total | $315.50 | $631.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 288 | *Creditor:* DONALDSON COMPANY 1400 W 94TH ST MINNEAPOLIS MN 55440-1299 | Admin | $206,933.80 | $413,867.60 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | $289,567.37 | $28,956.37 |
| | | Total | $496,501.17 | $442,823.97 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 289 | Creditor: MANN + HUMMEL PUROLATOR FILTERS LLC ATTN KAREN GATES 3200 NATAL ST FAYETTEVILLE NC 28306 | Admin | $16,689.75 | $33,379.50 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/07/2016 | | Unsecured | $135,509.35 | $135,509.35 |
| | | Total | $152,199.10 | $168,888.85 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 290 | Creditor: CLINTON L SCOVILL 7455 MORNING DEW DRIVE CUMMING GA 30040 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 291 | Creditor: MIGUEL ANGEL RODRIGUEZ 247 PEARL ST READING PA 19602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/07/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 292 | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/07/2016 | | Unsecured | $19.60 | $19.60 |
| | | Total | $19.60 | $19.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 293 | Creditor: MOCAP LLC 409 PARKWAY DR PARK HILLS MO 63601 | Admin | $650.00 | $1,300.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/07/2016 | | Unsecured | | |
| | | Total | $650.00 | $1,300.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 294** | **Creditor:** PEGGY A BELL 13147 HIGHWAY 118 TYRONZA AR 72386 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 295** | **Creditor:** GRACO OHIO INC ATTN GRACO CREDIT DEPT PO BOX 1441 MINNEAPOLIS MN 55440 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | $750.14 | $750.14 |
| | | Total | $750.14 | $750.14 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 296** | **Creditor:** RICHARD G SCHELL HILLTOP SECURITIES AS IRA CUSTODIAN 12050 FM 32 FISCHER TX 78623 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | $57,713.06 | $0.00 |
| | | Total | $57,713.06 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 297** | **Creditor:** RELIABLE SNOW PLOWING SPECIALISTS INC 8020 HIGHLAND POINT PKWY MACEDONIA OH 44056 | Admin | $1,565.55 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | | $1,565.55 |
| | | Total | $1,565.55 | $1,565.55 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 298** | **Creditor:** TFT GLOBAL INC 25 TOWNLINE RD STE 200 TILLSONBURG ON N4G 2R5  CANADA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | $1,482.00 | |
| | | Total | $1,482.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 299 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DONNA K WORTHAM 611 HOME ST MARKED TREE AR 72365 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/07/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 300 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DONNA WORTHAM 611 HOME ST MARKED TREE AR 72365 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/07/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 301 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: XENIA MANUFACTURING INC 1507 CHURCH ST XENIA IL 62899 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/07/2016 | | | Unsecured | $9,545.70 | $9,545.70 |
| | | | Total | $9,545.70 | $9,545.70 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 302 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: KOREA TRADE INSURANCE CORPORATION C/O BLUESTONE LAW LTD 4800 HAMPDEN LANE STE 200 BETHESDA MD 20814 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/07/2016 | | | Unsecured | $189,572.36 | $189,572.36 |
| | | | Total | $189,572.36 | $189,572.36 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 303 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CARROLL'S LLC ATTN LEGAL DEPT 4300 TBC WAY PALM BEACH GARDENS FL 33410 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/07/2016 | | | Unsecured | $1,872.84 | $0.00 |
| | | | Total | $1,872.84 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 304** | Creditor: JOSEPH L. ERTL, INC. DBA DYERSVILLE DIE CAST PO BOX 327 502 5TH ST NW DYERSVILLE IA 52040 | Admin | $14,618.25 | $29,236.50 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | | |
| | | Total | $14,618.25 | $29,236.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 305** | Creditor: CRH TRANSPORTATION INC 100 MARION ST ST LOUIS MO 63104 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | $22,893.96 | $22,893.96 |
| | | Total | $22,893.96 | $22,893.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 306** | Creditor: LIVINGSTON INTERNATIONAL INC LLC C/O LIVINGSTON INT'L CREDIT SERVICES 6725 AIRPORT RD MISSISSAUGA ON L4V 1V2 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim filed in foreign currency. Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 307** | Creditor: JOHN JOSEPH ENZBRENNER JR PO BOX 701 7248 BLAINE RD FORT GARLAND CO 81133 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 308** | Creditor: JONES OIL CO 314 4TH ST SHOALS IN 47581 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 309** | Creditor: CONNECTICUT DEPARTMENT OF REVENUE SERVICES BANKRUPTCY UNIT 450 COLUMBUS BLVD STE 1 450 COLUMBUS BLVD STE 1 HARTFORD     CT 06103-1837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $255.00  (Unliquidated) | $0.00 |
| *Filed Date:* 09/08/2016 | | Unsecured | $50.00 | $0.00 |
| | | Total | $305.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 08/11/17 (Docket #1314)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 310** | Creditor: CONTINENTAL CARBONIC PRODUCTS INC 3985 E HARRISON AVE DECATUR IL 62526 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | $11,195.11 | $11,195.11 |
| | | Total | $11,195.11 | $11,195.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 312** | Creditor: SOUTHERN GRAPHIC SYSTEMS LLC ATTN AR MANAGER 626 W MAIN ST STE 500 LOUISVILLE KY 40202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/06/2016 | | Unsecured | $108,218.38 | $0.00 |
| | | Total | $108,218.38 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 946 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 313** | Creditor: CATHERINE W SUTTON 613 FOREST PARK RD ELIZABETH CITY NC 27909 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/06/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 314 | Creditor: EULER HERMES NA AGENT FOR IMPORTS PRODUCTS CO<br>800 RED BROOK BLVD<br>OWINGS MILLS MD 21117 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>09/07/2016 | | Unsecured | $90,144.79 | $0.00 |
| | | Total | $90,144.79 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 993 | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 315 | Creditor: RONALD D WEEDON<br>1029 COUNTY HIGHWAY 1<br>FAIRFIELD IL 62837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date:<br>09/09/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 316 | Creditor: COMPLETE HVAC PLUMBING & ELECTRICAL INC<br>210 E ELM ST<br>ALBION IL 62806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>09/09/2016 | | Unsecured | $28,817.09 | $28,817.09 |
| | | Total | $28,817.09 | $28,817.09 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 317 | Creditor: COMPLETE HVAC PLUMBING & ELECTRICAL, INC<br>210 E ELM ST<br>ALBION IL 62806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>09/09/2016 | | Unsecured | $2,362.71 | $2,362.71 |
| | | Total | $2,362.71 | $2,362.71 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 318 | Creditor: EPIC RESINS, A DIVISION OF EPIC CORPORATION<br>600 INDUSTRIAL BLVD<br>PALMYRA WI 53156 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>09/09/2016 | | Unsecured | $34,597.07 | $34,597.07 |
| | | Total | $34,597.07 | $34,597.07 |
| | Amends Claim No(s): 62 | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* | **Airtex Products, LP** | | | |
| | *Allowed Debtor:* | Airtex Products, LP | | | |
| **Claim # 319** | *Creditor:* | FLOTA MEX S A DE C V | Admin | | |
| | | 2123 MT FOREST DR | Secured | | |
| | | KINGWOOD TX 77345 | Priority | | |
| *Filed Date:* | | | Unsecured | $57,809.22  (Unliquidated) | $50,377.08 |
| 09/09/2016 | | | Total | $57,809.22  (Unliquidated) | $50,377.08 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/21/17 (Docket #1321); Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* | **Champion Laboratories, Inc.** | | | |
| **Claim # 321** | *Creditor:* | BLP ABOGADOS, S.A. DE C.V. | Admin | | |
| | | AVANTE BUILDING | Secured | | |
| | | URBANIZACION MADRE SELVA. | Priority | | |
| | | ANTIGUO CUSCATLAN, LA LIBERTAD | | | |
| *Filed Date:* | | EL SALVADOR CENTRAL AMERICA | Unsecured | $41,544.77 | $41,544.77 |
| 09/09/2016 | | | Total | $41,544.77 | $41,544.77 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* | **Champion Laboratories, Inc.** | | | |
| **Claim # 322** | *Creditor:* | ROEHL TRANSPORT INCORPORATED | Admin | | |
| | | 1916 E 29TH ST | Secured | | |
| | | PO BOX 750 | Priority | | |
| | | MARSHFIELD WI 54449 | | | |
| *Filed Date:* | | | Unsecured | $12,508.79 | $12,508.79 |
| 09/09/2016 | | | Total | $12,508.79 | $12,508.79 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* | **Champion Laboratories, Inc.** | | | |
| **Claim # 323** | *Creditor:* | AIO COMPANY LTD | Admin | | |
| | | ATTN MR NORIYOSHI MATSUO | Secured | | |
| | | 4-1-14 MINAMI-MACHI | Priority | | |
| | | MINAMI-KU | | | |
| *Filed Date:* | | HIROSHIMA CITY 734 0007 JAPAN | Unsecured | $18,400.00 | $18,400.00 |
| 09/09/2016 | | | Total | $18,400.00 | $18,400.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 324** | **Creditor:** JAMES J REIFSNEIDER 898 BROWN DR SPRING CITY PA 19475 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/12/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 325** | **Creditor:** W H KENT INC 110 S SIXTH ST MORRISONVILLE IL 62546 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $31,705.00 | $31,705.00 |
| | | Total | $31,705.00 | $31,705.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 326** | **Creditor:** MILTEC INCORPORATED C/O DAVIS & KUELTHAU SC ATTN RUSSELL S LONG, ESQ 111 E KILBOURN STE 1400 MILWAUKEE WI 53202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $446,205.09 | $446,205.09 |
| | | Total | $446,205.09 | $446,205.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 327-A** | **Creditor:** EDWARDS COUNTY HEALTH OFFICE 25 N 5TH ST ALBION IL 62806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Filed Claim Transferred. See POC #s 327-A to 327-B  for details.

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 327-B** | **Creditor:** CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $1,228.00 | $1,228.00 |
| | | Total | $1,228.00 | $1,228.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Fully Transferred Claim 327-A from Edwards County Health Office  (Dkt 587, 09/26/16). See POC #s 327-A to 327-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 328 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TED OSLAY 11660 TREVINO LANE MARION IL 62959 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $16,714.00 | $16,714.00 |
| | | Total | $16,714.00 | $16,714.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 329 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TED OSLAY 11660 TREVINO LN MARION IL 62959 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $13,496.25 | $13,496.25 |
| | | Total | $13,496.25 | $13,496.25 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 330 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALRO STEEL CORP 3100 E HIGH ST JACKSON MI 49203 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $52,315.95 | $52,315.95 |
| | | Total | $52,315.95 | $52,315.95 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 331 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NORDSON CORPORATION 300 NORDSON DR AMHERST OH 44001 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $7,912.39 | $7,912.39 |
| | | Total | $7,912.39 | $7,912.39 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 332 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: METAL FLOW CORPORATION 11694 JAMES ST HOLLAND MI 49424 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $142,248.75 | $140,261.25 |
| | | Total | $142,248.75 | $140,261.25 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 03/16/17 (Docket #1214) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 333 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CAREER DEVELOPMENT CENTER 2110 W DELAWARE ST PO BOX 357 FAIRFIELD IL 62837 | Admin | | |
| | | | Secured | | |
| Filed Date: 09/12/2016 | | | Priority | | |
| | | | Unsecured | $6,769.40 | $6,769.40 |
| | | | Total | $6,769.40 | $6,769.40 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 334 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RELIANCE TOOL & MANUFACTURING CO INC 900 N STATE ST STE 101 ELGIN IL 60123 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/12/2016 | | | Priority | | $0.00 |
| | | | Unsecured | $35,113.70 | $0.00 |
| | | | Total | $35,113.70 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed Satisfied 12/15/17

---

| Claim # 335 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS W MELLARS 191 SPRING ST SOUTH SALEM NY 10590 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/12/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 336 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GEORGE MILLETT 258 SHORELAND CIR LAURENCE HARBOR NJ 08879-2751 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/12/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 337 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CSI INTERNATIONAL INC 1001 MAIN STREET NIAGARA FALLS NY 14301 | Admin | $5,387.93 | $5,387.93 |
| | | | Secured | | |
| Filed Date: 09/12/2016 | | | Priority | | |
| | | | Unsecured | $5,837.62 | $5,837.62 |
| | | | Total | $11,225.55 | $11,225.55 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

__16-11354 UCI International, LLC__

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 338-A** | *Creditor:*   E GROUP INCORPORATED | Admin | | $0.00 |
| | 110 N 5TH ST STE 600 | Secured | | $0.00 |
| | MINNEAPOLIS MN 55403 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 09/12/2016 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  798 | | |

**Note:**  Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 338-A to 338-B  for details.

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 338-B** | *Creditor:*   CRG FINANCIAL LLC | Admin | | $0.00 |
| | 100 UNION AVE | Secured | | $0.00 |
| | CRESSKILL NJ 07626 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,362.35 | $0.00 |
| 09/12/2016 | | Total | $1,362.35 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  798 | | |

**Note:**  Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 338-A from E Group Incorporated  (Dkt 644, 10/03/16). See POC #s 338-A to 338-B for details.

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 339** | *Creditor:*   TERRY RENA BURKINS | Admin | | $0.00 |
| | 17 CATHERINE ST | Secured | | $0.00 |
| | YORK SC 29745 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/12/2016 | | Total | | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 340** | *Creditor:*   KENNETH DEAN OSMON | Admin | | $0.00 |
| | 9682 RACCOON CK LN | Secured | | $0.00 |
| | ST FRANCISVILLE IL 62460 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/12/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 341** | *Creditor:*   DAVID J BARRON | Admin | | $0.00 |
| | 1963 ORCHARD MIST ST | Secured | | $0.00 |
| | LAS VEGAS NV 89135-1559 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 09/12/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:**  Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 342 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMY LEE DAVIS 1388 CR 735 N FAIRFIELD IL 62837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/12/2016 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/30/17 (Docket #1267)

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim # 344 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STERNBERG INC PO BOX 690 JASPER IN 47547-0690 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $31,469.20 | $31,469.20 |
| | | Total | $31,469.20 | $31,469.20 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Deemed Satisfied

| Claim # 345 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GABRIELLE A. BRENNER 4570 CIRCLE ROAD MONTREAL QUEBEC CANADA H3W 1Y7 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/12/2016 | | Unsecured | $54,312.50 | $0.00 |
| | | Total | $54,312.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 346 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BARBARA M. MOSES 173 CROSS RD. CLOVER SC 29710 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/12/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 347 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WURTH SNIDER BOLT & SCREW INC ATTN CONNIE EVANS 11503 CHAMPIONS WAY LOUISVILLE KY 40299 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/12/2016 | | | Unsecured | $431.32 | $431.32 |
| | | | Total | $431.32 | $431.32 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 348 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DANIEL B ELY 10 SMITH RD POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | | Secured | $90,207.00 | $0.00 |
| Filed Date: | | | Priority | $90,207.00 | $0.00 |
| 09/12/2016 | | | Unsecured | | $0.00 |
| | | | Total | $180,414.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 349 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FREDDIE L THOMPSON 807 LIBERTY STREET MARKED TREE AR 72365 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/12/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 350 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION REVENUE LEGAL COUNSEL ATTN DAVID B KAUFMAN PO BOX 1272 RM 2380 LITTLE ROCK AR 72203 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $15.48 | $15.48 |
| 09/12/2016 | | | Unsecured | $36.40 | $36.40 |
| | | | Total | $51.88 | $51.88 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 351 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KATHY S CUNNINGHAM 826 N EAST STREET OLNEY IL 62450 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/12/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 352 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | POTTSVILLE AUTO PARTS | Admin | | $0.00 |
| | | DBA PROS CHOICE AUTO SUPPLY | Secured | | $0.00 |
| | | 10 WEST WILLIAM STREET | Priority | | $0.00 |
| *Filed Date:* | | SCHUYLKILL HAVEN PA 17972 | Unsecured | $11,445.66 | $0.00 |
| 09/13/2016 | | | Total | $11,445.66 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | | |

| Claim # 353 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CATHERINE M SUTTON | Admin | | $0.00 |
| | | 613 FOREST PARK ROAD | Secured | | $0.00 |
| | | ELIZABETH CITY NC 27909 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 09/13/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 354 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ASSEMBLE-RITE LTD. | Admin | | |
| | | 2755 LAUZON PARKWAY | Secured | | |
| | | WINDSOR ON N8T 3H5 CANADA | Priority | | |
| *Filed Date:* | | | Unsecured | $1,345.42 | $1,345.42 |
| 09/13/2016 | | | Total | $1,345.42 | $1,345.42 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| Claim # 355 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WSJD 1005 FM | Admin | | |
| | | 331 N MARKET ST | Secured | | |
| | | MOUNT CARMEL IL 62863 | Priority | | |
| *Filed Date:* | | | Unsecured | $867.00 | $867.00 |
| 09/13/2016 | | | Total | $867.00 | $867.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| Claim # 356 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | REBSTOCK CONVEYORS INCORPORATED | Admin | | |
| | | 810 FEE FEE RD | Secured | | |
| | | MARYLAND HEIGHTS MO 63043 | Priority | | |
| *Filed Date:* | | | Unsecured | $16,508.52 | $16,508.52 |
| 09/13/2016 | | | Total | $16,508.52 | $16,508.52 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 357 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SHIBUYA HOPPMANN CORPORATION 7849 COPPERMINE DR MANASSAS VA 20109-2505 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | $402.92 | $402.92 |
| | | Total | $402.92 | $402.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 358 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Champion Laboratories, Inc. | Admin | | |
| | Creditor: MANPOWER INC OF TOLEDO ATTN STACY HAMMER PO BOX 2248 TOLEDO OH 43603-2248 | Secured | | |
| | | Priority | $46,167.15 | $0.00 |
| Filed Date: 09/13/2016 | | Unsecured | | $39,896.90 |
| | | Total | $46,167.15 | $39,896.90 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 08/21/17 (Docket #1321); Allowed as Filed

| Claim # 359 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAY A YOHN 31 NANCY CIR READING PA 19606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $503,868.00 | $0.00 |
| Filed Date: 09/13/2016 | | Unsecured | | $0.00 |
| | | Total | $503,868.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 360 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RHEANNA PEARCE C/O HANAGAN & MCGOVERN PC 123 S. 10TH ST. SUITE 601 MT. VERNON IL 62864-4029 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 361 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GREENWALT'S LAWN CARE 458 COUNTY ROAD 1500N JOHNSONVILLE IL 62850 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | $3,565.00 | $3,565.00 |
| | | Total | $3,565.00 | $3,565.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 362** | Creditor: DANNY ROGERS | Admin | | |
| | C/O HANAGAN & MCGOVERN PC | Secured | | |
| | 123 S 10TH ST | Priority | | |
| **Filed Date:** | MT VERNON IL 62864-4029 | Unsecured | Unliquidated | |
| 09/13/2016 | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 363** | Creditor: TSFP HOLDINGS, INC. | Admin | | |
| | DBA TRISTAR FIRE PROTECTION, INC. | Secured | | |
| | 47810 GALLEON DRIVE | Priority | | |
| **Filed Date:** | PLYMOUTH MI 48170-0969 | Unsecured | $350.00 | $350.00 |
| 09/13/2016 | | Total | $350.00 | $350.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 364** | Creditor: PPG INDUSTRIES INC | Admin | | |
| | ONE PPG PLACE 9TH FL | Secured | | |
| | PITTSBURGH PA 15272 | Priority | | |
| **Filed Date:** | | Unsecured | $86,383.96 | $86,383.96 |
| 09/13/2016 | | Total | $86,383.96 | $86,383.96 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 365** | Creditor: RICHARD GREENE COMPANY INC | Admin | | |
| | 10742 KAHLMEYER | Secured | | |
| | SAINT LOUIS MO 63132 | Priority | | |
| **Filed Date:** | | Unsecured | $61,803.74 | $61,803.74 |
| 09/13/2016 | | Total | $61,803.74 | $61,803.74 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 366** | Creditor: LOUISIANA DEPARTMENT OF REVENUE | Admin | | $0.00 |
| | PO BOX 66658 | Secured | | $0.00 |
| | BATON ROUGE LA 70896-6658 | Priority | $2,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/12/2016 | | Total | $2,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 940 | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:  Airtex Products, LP**

| Claim # 367 | Creditor: | CRADDOCK FINISHING CORP<br>PO BOX 269<br>EVANSVILLE IN 47702-0269 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $3,519.00 | $3,519.00 |
| 09/13/2016 | | | Total | $3,519.00 | $3,519.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Allowed as Filed

---

**Claimed Debtor:  Champion Laboratories, Inc.**

| Claim # 368 | Creditor: | KAUFMAN MANUFACTURING COMPANY INC<br>ATTN CHARLES KAUFMAN<br>PO BOX 1056<br>MANITOWOC WI 54221-1056 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $4,986.00 | $9,972.00 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $8,112.00 | $8,112.00 |
| 09/13/2016 | | | Total | $13,098.00 | $18,084.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Allowed as Filed

---

**Claimed Debtor:  Champion Laboratories, Inc.**

| Claim # 369 | Creditor: | NORTH AMERICAN FILTER CORPORATION<br>REFILCO SALES DIVISION<br>ATTN STEVE TAYLOR<br>200 WEST SHORE BLVD<br>NEWARK NY 14513-1258 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $1,944.30 | $1,944.30 |
| 09/13/2016 | | | Total | $1,944.30 | $1,944.30 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Allowed as Filed

---

**Claimed Debtor:  Champion Laboratories, Inc.**

| Claim # 370 | Creditor: | CONTINUOUS SYSTEMATIC IMPROVEMENT LLC<br>14326 HUNTGATE WOODS RD<br>MIDLOTHIAN VA 23112 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $60,366.23 | $60,366.23 |
| 09/13/2016 | | | Total | $60,366.23 | $60,366.23 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Allowed as Filed

---

**Claimed Debtor:  Airtex Products, LP**

| Claim # 371 | Creditor: | KOREA TRADE INSURANCE CORPORATION<br>C/O BLUESTONE LAW LTD<br>4800 HAMPDEN LN STE 200<br>BETHESDA MD 20814 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $21,971.00 | $21,971.00 |
| 09/13/2016 | | | Total | $21,971.00 | $21,971.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 372 | Creditor: PAULO PRODUCTS COMPANY | Admin | | |
| | 5620 WEST PARK AVE | Secured | | |
| | ST. LOUIS MO 63110 | Priority | | |
| Filed Date: | | Unsecured | $2,620.41 | $2,620.41 |
| 09/13/2016 | | Total | $2,620.41 | $2,620.41 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 373 | Creditor: ABLE ELECTROPOLISHING CO INC | Admin | | |
| | 2001 S KILBOURN AVE | Secured | | |
| | CHICAGO IL 60623 | Priority | | |
| Filed Date: | | Unsecured | $2,147.04 | $2,147.04 |
| 09/13/2016 | | Total | $2,147.04 | $2,147.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 375 | Creditor: PAX MACHINE WORKS INCORPORATED | Admin | | |
| | PO BOX 338 | Secured | | |
| | CELINA OH 45822 | Priority | | |
| Filed Date: | | Unsecured | $42,383.75 | $42,383.75 |
| 09/14/2016 | | Total | $42,383.75 | $42,383.75 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 376 | Creditor: ARNOLD LANDSCAPING AND LAWN CARE | Admin | | |
| | ATTN TYSON ARNOLD | Secured | | |
| | 753 CR 1775 N | Priority | | |
| | WEST SALEM IL 62476 | | | |
| Filed Date: | | Unsecured | $7,175.00 | $7,175.00 |
| 09/14/2016 | | Total | $7,175.00 | $7,175.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 377** | **Creditor:** ABC EMPLOYMENT HOLDINGS LLC | Admin | | $0.00 |
| | MS COMPANIES LLC | Secured | | $0.00 |
| | ATTN ANDY MARRA | Priority | | $0.00 |
| **Filed Date:** | 6610 N SHADELAND AVE | Unsecured | $191,009.26 | $0.00 |
| 09/14/2016 | INDIANAPOLIS IN 46220 | Total | $191,009.26 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 814 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 378** | **Creditor:** KACO GMBH + CO KG | Admin | $147,456.00  (Unliquidated) | $147,456.00 |
| | ROSENBERGSTR 22 | Secured | | |
| | 74072 HEILBRONN GERMANY | Priority | Unliquidated | |
| **Filed Date:** | | Unsecured | | |
| 09/14/2016 | | Total | $147,456.00  (Unliquidated) | $147,456.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 379** | **Creditor:** MOUNT VERNON ACQUISITION CORPORATION | Admin | | $0.00 |
| | FKA MOUNT VERNON SCREW PRODUCTS | Secured | | $0.00 |
| | PO BOX 752, 7600 US ROUTE 127 | Priority | | $0.00 |
| **Filed Date:** | VAN WERT OH 45891 | Unsecured | $25,326.99 | $0.00 |
| 09/14/2016 | | Total | $25,326.99 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1214)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 380** | **Creditor:** MOUNT VERNON ACQUISITION CORPORATION | Admin | $37,643.75 | $75,287.50 |
| | PO BOX 752 | Secured | | |
| | 7600 US ROUTE 127 | Priority | | |
| **Filed Date:** | VAN WERT OH 45891 | Unsecured | | |
| 09/14/2016 | | Total | $37,643.75 | $75,287.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 381** | **Creditor:** KOREA FILTRATION TECHNOLOGIES CO LTD | Admin | $49,920.00 | $99,840.00 |
| | 11 FL KUMHA BLDG 401 HAKDONG-RO | Secured | | |
| | GANGNAM-GU | Priority | | |
| **Filed Date:** | SEOUL SOUTH KOREA 06069 | Unsecured | $49,920.00 | $49,920.00 |
| 09/14/2016 | | Total | $99,840.00 | $149,760.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 382 | Creditor: ROTHKOPF & ASSOCIATES INC ATTN MICHAEL ROTHKOPF 555 SPIRIT OF ST LOUIS BLVD CHESTERFIELD MO 63005 | Admin | $19,525.33 | $39,050.66 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/14/2016 | | Unsecured | $35,544.34 | $35,544.34 |
| | | Total | $55,069.67 | $74,595.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 383 | Creditor: ROTHKOPF & ASSOCIATES INC ATTN MICHAEL ROTHKOPF 555 SPIRIT OF ST LOUIS BLVD CHESTERFIELD MO 63005 | Admin | $10,064.20 | $20,128.40 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/14/2016 | | Unsecured | $46,203.18 | $46,203.18 |
| | | Total | $56,267.38 | $66,331.58 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 384 | Creditor: WATER ENERGIZERS INCORPORATED 3008 MIDDLE RD STE A JEFFERSONVILLE IN 47130 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/14/2016 | | Unsecured | $224.23 | $224.23 |
| | | Total | $224.23 | $224.23 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 385 | Creditor: OKLAHOMA TAX COMMISSION C/O GENERAL COUNSEL'S OFFICE 100 N BROADWAY AVE STE 1500 OKLAHOMA CITY OK 73102 | Admin | | |
| | | Secured | | |
| | | Priority | $312.75  (Unliquidated) | $312.75 |
| Filed Date: 09/14/2016 | | Unsecured | $42.50  (Unliquidated) | $42.50 |
| | | Total | $355.25  (Unliquidated) | $355.25 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim received via Email. Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 386 | Creditor: MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/15/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 387 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/15/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 388 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/15/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 389 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARQUETTE TOOL & DIE CO 3185 S KINGSHIGHWAY BLVD ST LOUIS MO 63139 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/15/2016 | | | Priority | | |
| | | | Unsecured | $8,869.50 | $8,869.50 |
| | | | Total | $8,869.50 | $8,869.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

| Claim # 390 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEANHOUSTON CHICAGO LLC 15255 S 94TH AVE STE 200 ORLAND PARK IL 60462 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/15/2016 | | | Priority | | |
| | | | Unsecured | $16,476.28 | $16,476.28 |
| | | | Total | $16,476.28 | $16,476.28 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

| Claim # 391 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEANHOUSTON INC 310 CULVERT ST STE 300 CINCINNATI        OH 45202-2229 | | Admin | | |
| | | | Secured | | |
| Filed Date: 09/15/2016 | | | Priority | | |
| | | | Unsecured | $66,380.72 | $66,380.72 |
| | | | Total | $66,380.72 | $66,380.72 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 392** Creditor: C&U USA INC 45901 FIVE MILE RD PLYMOUTH MI 48170 | Admin | $118,206.72 | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 09/15/2016 | Unsecured | $156,593.20 | $0.00 |
| | Total | $274,799.92 | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* 963 | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | |

| Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 393** Creditor: KAREN DEWEESE 115 MEYER ST FLORA IL 62839 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 09/15/2016 | Unsecured | | $0.00 |
| | Total | | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | |

| Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 394** Creditor: LINDA S WALKER 403 N MAIN ST WAYNE CITY IL 62895 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/15/2016 | Unsecured | | $0.00 |
| | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | |

| Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 395** Creditor: GARY R WALKER 403 N MAIN STREET WAYNE CITY IL 62895 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/15/2016 | Unsecured | | $0.00 |
| | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | |

| Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 396** Creditor: PHYLLIS E MCCULLOUGH PO BOX 992 YORK SC 29745 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 09/15/2016 | Unsecured | | $0.00 |
| | Total | | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374) | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 397 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DONALDSON COMPANY INC FILTER MINDER PRODUCT DIVISION 2940 AIRPORT BLVD WATERLOO IA 50703-9627 | Admin | | |
| | | Secured | | |
| Filed Date: 09/15/2016 | | Priority | | |
| | | Unsecured | $1,376.83 | $1,376.83 |
| | | Total | $1,376.83 | $1,376.83 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 398 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JUDY E LOUDERMILK 215 N MAIN ST WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/15/2016 | | Priority | $87,492.22 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $87,492.22 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 399 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MERCURY PRODUCTS COMPANY 439 JUTRAS DR S WINDSOR ON N8N 5C4 CANADA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/15/2016 | | Priority | | $0.00 |
| | | Unsecured | $516.60 | $0.00 |
| | | Total | $516.60 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # 400 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SMITH JEWELERS, INC. 406 N MARKET ST MT CARMEL IL 62863-1520 | Admin | | |
| | | Secured | | |
| Filed Date: 09/15/2016 | | Priority | | |
| | | Unsecured | $1,953.51 | $1,953.51 |
| | | Total | $1,953.51 | $1,953.51 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 401 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AC OMEX C/O OMEX MANUFACTURING 251 LORNE AVE W PO BOX 546 STRATFORD ONTARIO N5A 6T7 CANADA | Admin | | |
| | | Secured | | |
| Filed Date: 09/15/2016 | | Priority | | |
| | | Unsecured | $5,350.60 | $5,350.60 |
| | | Total | $5,350.60 | $5,350.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 402** | **Creditor:** INDUSTRIAL CONTRACTORS SKANSKA INC<br>PO BOX 208<br>EVANSVILLE IN 47702-0208 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $14,381.06 | $14,381.06 |
| 09/15/2016 | | Total | $14,381.06 | $14,381.06 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 403** | **Creditor:** INDUSTRIAL CONTRACTORS SKANSKA INC<br>PO BOX 208<br>EVANSVILLE IN 47702-0208 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $27,452.45 | $27,452.45 |
| 09/15/2016 | | Total | $27,452.45 | $27,452.45 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 404** | **Creditor:** CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHILLITO & DYER LPA<br>ATTN ROBERT G HANSEMAN<br>1900 KETTERING TOWER<br>DAYTON OH 45423 | Admin | $13.17 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,547.58 | $0.00 |
| 09/15/2016 | | Total | $1,560.75 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 405** | **Creditor:** CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHILLITO & DYER LPA<br>ATTN ROBERT G HANSEMAN<br>1900 KETTERING TOWER<br>DAYTON OH 45423 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $9,135.03 | $9,135.03 |
| 09/15/2016 | | Total | $9,135.03 | $9,135.03 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 406** | **Creditor:** ANNE HARTNETT<br>2923 PARK LAKE DR<br>BRADENTON FL 34209 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/15/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| | | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim # 408 | Claimed Debtor: **Airtex Products, LP** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FASTENAL COMPANY | Admin | $1,197.69 | $2,395.38 |
| | | 2001 THEURER BLVD | Secured | | |
| | | WINONA MN 55987 | Priority | | |
| **Filed Date:** | | | Unsecured | $2,119.81 | $2,119.81 |
| 09/14/2016 | | | Total | $3,317.50 | $4,515.19 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| Claim # 409 | Claimed Debtor: **ASC Industries, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FASTENAL COMPANY | Admin | $15,865.04 | $31,730.08 |
| | | 2001 THEURER BLVD | Secured | | |
| | | WINONA MN 55987 | Priority | | |
| **Filed Date:** | | | Unsecured | $28,410.64 | $28,410.64 |
| 09/14/2016 | | | Total | $44,275.68 | $60,140.72 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| Claim # 410 | Claimed Debtor: **Champion Laboratories, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FASTENAL COMPANY | Admin | $52,689.31 | $105,378.62 |
| | | 2001 THEURER BLVD | Secured | | |
| | | WINONA MN 55987 | Priority | | |
| **Filed Date:** | | | Unsecured | $122,694.69 | $122,694.69 |
| 09/14/2016 | | | Total | $175,384.00 | $228,073.31 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| Claim # 411 | Claimed Debtor: **ASC Industries, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TRISTAR INC | Admin | | |
| | | 3740 E LASALLE STREET | Secured | | |
| | | PHOENIX AZ 85040 | Priority | | |
| **Filed Date:** | | | Unsecured | $59,948.50 | $59,948.50 |
| 09/02/2016 | | | Total | $59,948.50 | $59,948.50 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 412**<br><br>*Filed Date:*<br>09/13/2016 | Creditor: WEST ROCK<br>FKA RTS PACKAGING LLC<br>ATTN BRIAN NEWTON<br>3950 SHACKLEFORD RD<br>DULUTH GA 30096 | Admin | $26,123.76 | $52,247.52 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $97,404.66 | $97,404.66 |
| | | Total | $123,528.42 | $149,652.18 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 413**<br><br>*Filed Date:*<br>09/13/2016 | Creditor: CORA K SHANNON<br>104 CREEKSIDE DRIVE<br>YORK SC 29745 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 414**<br><br>*Filed Date:*<br>09/16/2016 | Creditor: DOLORES A MCDONNELL<br>1431 RT #44<br>PLEASANT VALLEY NY 12569 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 415**<br><br>*Filed Date:*<br>09/16/2016 | Creditor: THE TRAVELERS INDEMNITY COMPANY AND ITS<br>PROPERTY CASUALTY INSURANCE AFFILIATES<br>ATTN JULIE A PERYGA, ACCOUNT RESOLUTION<br>ONE TOWER SQ 0000-9CR<br>HARTFORD CT 06183 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 07/21/17 (Docket #1293) | | | | |

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 416**<br><br>*Filed Date:*<br>09/16/2016 | Creditor: THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY<br>CASUALTY INSURANCE AFFILIATES<br>ACCOUNT RESOLUTION<br>ONE TOWER SQ 0000-CR09A<br>HARTFORD CT 06183 | Admin | Unliquidated | $0.00 |
| | | Secured | $3,435,195.00 | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $3,435,195.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 07/21/17 (Docket #1294) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI International, LLC**

| Claim # 417 | Creditor: | HARBOR CAPITAL LEASING LLC C/O SOMERSET CAPITAL GROUP, LTD ATTN DREW CARRANO 612 WHEELERS FARM RD MILFORD CT 06461 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | $32,634.80 | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/16/2016 | | | Unsecured | | $0.00 |
| | | | Total | $32,634.80 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

**Claimed Debtor: UCI Pennsylvania, Inc.**

| Claim # 418 | Creditor: | ROBERTA L MADDUX 11401 N TRACY AVE KANSAS CITY MO 64155 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | $81,881.28 | $0.00 |
| 09/16/2016 | | | Unsecured | | $0.00 |
| | | | Total | $81,881.28 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor: Champion Laboratories, Inc.**

| Claim # 419 | Creditor: | PEACOCK ROKI KOGYO CO LTD 2-52 1-CHOME TAMAGAWA FUKUSHIMA-KU OSAKA JAPAN 553-0004 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 09/16/2016 | | | Unsecured | $6,088.18 | $6,088.18 |
| | | | Total | $6,088.18 | $6,088.18 |

*Amends Claim No(s):* | *Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor: Champion Laboratories, Inc.**

| Claim # 420 | Creditor: | DANNY HERMAN TRUCKING INC 339 COLD SPRINGS RD MOUNTAIN CITY TN 37683 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | Unliquidated | |
| **Filed Date:** | | | Priority | | |
| 09/15/2016 | | | Unsecured | $36,890.91 | $36,890.91 |
| | | | Total | $36,890.91 (Unliquidated) | $36,890.91 |

*Amends Claim No(s):* | *Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**

| Claim # 421 | Creditor: | VIRGINIA TWITTY 5636 DONALD DR SOUTHAVEN MS 38671 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/16/2016 | | | Unsecured | | $0.00 |
| | | | Total | | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 422 | Creditor:  GATTO INDUSTRIAL PLATERS INC | Admin | | |
| | 4620 W ROOSEVELT RD | Secured | | |
| | CHICAGO IL 60644 | Priority | | |
| Filed Date: | | Unsecured | $1,058.40 | $1,058.40 |
| 09/16/2016 | | Total | $1,058.40 | $1,058.40 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 423 | Creditor:  RLM ENVIRONMENTAL SERVICES CORP | Admin | | |
| | 39340 COUNTRY CLUB DR STE 200 | Secured | | |
| | FARMINGTON HILLS MI 48331 | Priority | | |
| Filed Date: | | Unsecured | $7,385.00 | $7,385.00 |
| 09/16/2016 | | Total | $7,385.00 | $7,385.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 424 | Creditor:  GREAT STATES CORPORATION | Admin | | $0.00 |
| | PO BOX 2505 | Secured | | $0.00 |
| | MUNCIE IN 47307 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $45,000.00 | $0.00 |
| 09/16/2016 | | Total | $45,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 425 | Creditor:  KENNETH D OSMON | Admin | | $0.00 |
| | 9682 RACCOON CREEK LN | Secured | | $0.00 |
| | SAINT FRANCISVILLE IL 62460 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/16/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 426 | Creditor:  EVA HUERTA | Admin | | $0.00 |
| | 116 157TH ST | Secured | | $0.00 |
| | APT 2RW | Priority | | $0.00 |
| | CALUMET CITY IL 60409 | Unsecured | | $0.00 |
| Filed Date: | | Total | | $0.00 |
| 09/16/2016 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 427** | Creditor: CROWN HEATING & COOLING INC | Admin | | |
| | 11197 CLEVELAND AVE NW | Secured | | |
| | PO BOX 1030 | Priority | | |
| | UNIONTOWN OH 46685-1030 | Unsecured | $662.98 | $662.98 |
| **Filed Date:** 09/16/2016 | | Total | $662.98 | $662.98 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 428-A** | Creditor: ARBON STEEL & SERVICE COMPANY | Admin | | $0.00 |
| | ATTN GARY WALSH | Secured | | $0.00 |
| | 2355 BOND ST | Priority | | $0.00 |
| | UNIVERSITY PARK IL 60484 | Unsecured | $0.00 | $0.00 |
| **Filed Date:** 09/16/2016 | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 807 | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 428-A to 428-B  for details. | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 428-B** | Creditor: CRG FINANCIAL LLC | Admin | | $0.00 |
| | 100 UNION AVENUE | Secured | | $0.00 |
| | CRESSKILL NJ 07626 | Priority | | $0.00 |
| | | Unsecured | $3,655.84 | $0.00 |
| **Filed Date:** 09/16/2016 | | Total | $3,655.84 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 807 | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 428-A from Arbon Steel & Service Company  (Dkt 609, 09/29/16). See POC #s 428-A to 428-B for details. | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 429** | Creditor: SSE COMPONENT MANAGEMENT LLC | Admin | | |
| | PO BOX 927 | Secured | | |
| | ORCHARD PARK NY 14127-0927 | Priority | $9,800.00 | $0.00 |
| | | Unsecured | | $9,800.00 |
| **Filed Date:** 09/16/2016 | | Total | $9,800.00 | $9,800.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 430** | Creditor: JOHN DANIEL ANDERSON | Admin | | |
| | 3463 FOREST MEADOW CRT | Secured | | |
| | SAGINAW MI 48603 | Priority | $3,820.20 | $3,820.20 |
| | | Unsecured | | |
| **Filed Date:** 09/16/2016 | | Total | $3,820.20 | $3,820.20 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 431 | Creditor: | Admin | | |
| | K & I HARD CHROME INC | Secured | | |
| | ATTN SUSAN L ALDRIDGE | Priority | | |
| Filed Date: | 1900 E MAIN ST | Unsecured | $7,620.00 | $7,620.00 |
| 09/16/2016 | NEW ALBANY IN 47150 | Total | $7,620.00 | $7,620.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 432 | Creditor: | Admin | $9,076.00 | $18,152.00 |
| | BOTTOMLINE INK | Secured | | |
| | 7829 PONDEROSA RD | Priority | | |
| Filed Date: | PERRYSBURG OH 43551 | Unsecured | $24,149.15 | $24,149.15 |
| 09/16/2016 | | Total | $33,225.15 | $42,301.15 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 433 | Creditor: | Admin | | $0.00 |
| | KIM L ARNER | Secured | | $0.00 |
| | 56315 HIGHWAY 8 | Priority | | $0.00 |
| Filed Date: | FAIRBURY NE 68352 | Unsecured | Unliquidated | $0.00 |
| 09/16/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 434 | Creditor: | Admin | | $0.00 |
| | TERRY D ARNER | Secured | | $0.00 |
| | 56315 HIGHWAY 8 | Priority | | $0.00 |
| Filed Date: | FAIRBURY NE 68352 | Unsecured | Unliquidated | $0.00 |
| 09/16/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | |

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 435 | Creditor: | Admin | | $0.00 |
| | DIANE CAPANO | Secured | | $0.00 |
| | 217 KINGFISHER DR | Priority | | $0.00 |
| Filed Date: | MIDDLETOWN NJ 07748 | Unsecured | Unliquidated | $0.00 |
| 09/16/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 436-A | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SUNCREST GARDENS | Admin | | |
| | 5157 AKRON-CLEVELAND RD | Secured | | |
| | PENINSULA OH 44264 | Priority | | |
| Filed Date: | | Unsecured | $0.00 | |
| 09/16/2016 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 436-A to 436-B  for details.

| Claim # 436-B | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LIQUIDITY SOLUTIONS,INC. | Admin | | |
| | ONE UNIVERSITY PLAZA | Secured | | |
| | SUITE 312 | Priority | | |
| | HACKENSACK NJ 07601 | Unsecured | $2,631.64 | $2,631.64 |
| Filed Date: | | Total | $2,631.64 | $2,631.64 |
| 09/16/2016 | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 436-A from Suncrest Gardens  (Dkt 702, 10/11/16). See POC #s 436-A to 436-B  for details.

| Claim # 437 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DAYTON FREIGHT LINES INC | Admin | | |
| | 6450 POE AVE STE 311 | Secured | | |
| | DAYTON OH 45414 | Priority | | |
| Filed Date: | | Unsecured | $109,261.45 | $109,261.45 |
| 09/16/2016 | | Total | $109,261.45 | $109,261.45 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 438 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DAYTON FREIGHT LINES INC | Admin | | |
| | 6450 POE AVE STE 311 | Secured | | |
| | DAYTON OH 45414 | Priority | | |
| Filed Date: | | Unsecured | $18,274.86 | $18,274.86 |
| 09/16/2016 | | Total | $18,274.86 | $18,274.86 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 439 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BOUTWELL OWENS & CO INC | Admin | $292,957.39 | $585,914.78 |
| | C/O MARK W POWERS | Secured | | |
| | 311 MAIN ST | Priority | | |
| | WORCESTER MA 01615 | Unsecured | $594,284.78 | |
| Filed Date: | | Total | $887,242.17 | $585,914.78 |
| 09/16/2016 | Amends Claim No(s): | Amended By Claim No: | | |

Note: Stipulation Ordered 11/30/16 (Docket #963). Stipulation does not waive right to object to unsecured portion.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 440** | **Creditor:** KOAIR INDUSTRIAL LTD C/O MARK W POWERS 311 MAIN ST WORCESTER MA 01615 | Admin | $221,536.53 | $443,073.06 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/16/2016 | | Unsecured | $665,773.15 | |
| | | Total | $887,309.68 | $443,073.06 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Stipulation Ordered 11/30/16 (Docket #964). Stipulation does not waive right to object to unsecured portion of the claim.

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 441** | **Creditor:** DAYTON FREIGHT LINES INC 6450 POE AVE STE 311 DAYTON OH 45414 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/16/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 442** | **Creditor:** GCOMMERCE INC 215 10TH ST STE 1220 DES MOINES IA 50309 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/19/2016 | | Unsecured | $1,725.22 | $1,725.22 |
| | | Total | $1,725.22 | $1,725.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Deemed Satisfied

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 443** | **Creditor:** OTD INC ATTN JOSEH GERONIMO, OWNER 556 COLONIAL RD FRANKLIN LKS NJ 97417-1383 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/19/2016 | | Unsecured | $23,534.00 | $23,534.00 |
| | | Total | $23,534.00 | $23,534.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 444** | **Creditor:** ASC MANUFACTURING LTD ATTN GARY A CORROTO ESQ 220 MARKET AVE S 8TH FL CANTON OH 44702 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/19/2016 | | Unsecured | $4,631.97 | |
| | | Total | $4,631.97 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 445** | **Creditor:** STEPHEN A DITLOW 111 LAUREL LN POTTSTOWN PA 19465 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 09/19/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | $694,984.80  (Unliquidated) | $0.00 |
| | | Total | $694,984.80  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 446** | **Creditor:** BOUCHER CHEVROLET INC ATTN DANIEL NIENHUIS 4141 S 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| *Filed Date:* 09/19/2016 | | Priority | | |
| | | Unsecured | $629.37 | $629.37 |
| | | Total | $629.37 | $629.37 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 447** | **Creditor:** BOUCHER HYUNDAI OF WAUKESHA 4141 S 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| *Filed Date:* 09/19/2016 | | Priority | | |
| | | Unsecured | $3,190.38 | $3,190.38 |
| | | Total | $3,190.38 | $3,190.38 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 448** | **Creditor:** BOUCHER IMPORTS INC ATTN DANIEL NIENHUIS 4141 S 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| *Filed Date:* 09/19/2016 | | Priority | | |
| | | Unsecured | $2,932.37 | $2,932.37 |
| | | Total | $2,932.37 | $2,932.37 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 449** | **Creditor:** BOUCHER VOLKSWAGEN, INC. ATTN DANIEL G. NIENHUIS 4141 S. 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| *Filed Date:* 09/19/2016 | | Priority | | |
| | | Unsecured | $2,750.96 | $2,750.96 |
| | | Total | $2,750.96 | $2,750.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:  Airtex Products, LP**

| Claim # 450 | Creditor: | BOUCHER KIA | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | FKA BOUCHER KIA OF MILWAUKEE | Admin | | |
| | | ATTN DANIEL NIENHUIS | Secured | | |
| | | 4141 S. 108TH ST | Priority | | |
| **Filed Date:** | | GREENFIELD WI 53228 | Unsecured | $5,614.42 | $5,614.42 |
| 09/19/2016 | | | Total | $5,614.42 | $5,614.42 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

*Note:* Allowed as Filed

---

**Claimed Debtor:  Champion Laboratories, Inc.**

| Claim # 451 | Creditor: | OAK HARBOR FREIGHT LINES INC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | ATTN JASON PETERSON | Admin | | |
| | | PO BOX 1469 | Secured | | |
| | | AUBURN WA 98071 | Priority | | |
| **Filed Date:** | | | Unsecured | $24,661.96 | $24,661.96 |
| 09/19/2016 | | | Total | $24,661.96 | $24,661.96 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

*Note:* Allowed as Filed

---

**Claimed Debtor:  UCI International, LLC**

| Claim # 452 | Creditor: | SHARON A GILBERT | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 718 CHARLES RD | Admin | | $0.00 |
| | | DAUPHIN PA 17018 | Secured | | $0.00 |
| | | | Priority | $423.24  (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 09/19/2016 | | | Total | $423.24  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor:  UCI International, LLC**

| Claim # 453 | Creditor: | THOMAS SMITH | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | C/O HANAGAN & MCGOVERN PC | Admin | | |
| | | US BANK BUILDING | Secured | | |
| | | 123 S 10TH STREET, SUITE 601 | Priority | | |
| **Filed Date:** | | MT. VERNON IL 62864 | Unsecured | $38,506.34 | |
| 09/19/2016 | | | Total | $38,506.34 | |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

*Note:*

---

**Claimed Debtor:  UCI International, LLC**

| Claim # 454 | Creditor: | ESCOBAR & RASCON INC DBA GREEN DOT QUALITY | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 645 WALLENBERG DR STE A10 | Admin | | $0.00 |
| | | EL PASO TX 79912 | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $3,020.00 | $0.00 |
| 09/19/2016 | | | Total | $3,020.00 | $0.00 |

| Amends Claim No(s): | Amended By Claim No:  545 |
|---|---|

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 455** | **Creditor:** AM TRANSPORT SERVICES INC<br>PO BOX 508<br>OLNEY IL 62450 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $17,745.96 | $17,745.96 |
| 09/19/2016 | | Total | $17,745.96 | $17,745.96 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 456** | **Creditor:** LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>CUSTOM ENGINEERING INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Admin | $8,531.32 | $17,062.64 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $1,395.00 | $1,395.00 |
| 09/19/2016 | | Total | $9,926.32 | $18,457.64 |
| | **Amends Claim No(s):** 14, 150, 150 | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 457** | **Creditor:** DAVID A SULLIVAN<br>5209 KARA DR<br>JONESBORO AR 72401 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 458** | **Creditor:** WILLIAM A LEAR<br>518 LANCASTER RD.<br>WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $94,937.02 | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/19/2016 | | Total | $94,937.02 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 459** | **Creditor:** PAR 4 PLASTICS INCORPORATED<br>ATTN CRYSTAL D CAPPS<br>351 INDUSTRIAL DR<br>MARION KY 42064 | Admin | $3,438.78 | $6,877.56 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $15,803.01 | $15,803.01 |
| 09/19/2016 | | Total | $19,241.79 | $22,680.57 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 460 | Creditor: SPANTEK EXPANDED METAL INC | Admin | | |
| | ATTN BRIAN BEICH | Secured | | |
| | 1520 S 5TH ST | Priority | | |
| Filed Date: | HOPKINS MN 55343-7812 | Unsecured | $48,706.45 | $48,706.45 |
| 09/19/2016 | | Total | $48,706.45 | $48,706.45 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 461 | Creditor: SCHLEMMER USA INC | Admin | | |
| | 4709 MACRO DR | Secured | | |
| | SAN ANTONIO TX 78218 | Priority | | |
| Filed Date: | | Unsecured | $552.00 | $552.00 |
| 09/19/2016 | | Total | $552.00 | $552.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 462 | Creditor: KEVIN W POGUE | Admin | | $0.00 |
| | 1527 COUNTY ROAD 700 E | Secured | | $0.00 |
| | BONE GAP IL 62815 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 463 | Creditor: WAYNE B WANNER | Admin | Unliquidated | $0.00 |
| | 214 SHUGART ST | Secured | | $0.00 |
| | BEATRICE NE 68310 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 464 | Creditor: ROBERT REGEC | Admin | | $0.00 |
| | 77 SUNFLOWER LN | Secured | | $0.00 |
| | EMPORIUM PA 15834 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $6,000.00 | $0.00 |
| 09/19/2016 | | Total | $6,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 465** | **Creditor:** RALPH L WERNER | | Admin | | $0.00 |
| | 409 N 7TH | | Secured | | $0.00 |
| | PO BOX 121 | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | WYMORE NE 68466 | | Unsecured | | $0.00 |
| 09/19/2016 | | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 466** | **Creditor:** EARL W LOUDERMILK | | Admin | | $0.00 |
| | 215 N MAIN ST | | Secured | | $0.00 |
| | WEST SALEM IL 62476 | | Priority | $34,054.00 | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 09/19/2016 | | | Total | $34,054.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 467** | **Creditor:** ALBION INVESTMENTS LLC | | Admin | | |
| | FKA SUBWAY SANDWICHES | | Secured | | |
| | SUBWAY 24863 | | Priority | | |
| | 104 S 4TH ST | | Unsecured | $151.41 | $151.41 |
| **Filed Date:** | EFFINGHAM IL 62401 | | Total | $151.41 | $151.41 |
| 09/19/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 468** | **Creditor:** DUELL'S AUTOMOTIVE GROUP INC | | Admin | | |
| | DBA EVANSVILLE KIA MAZDA VOLVO | | Secured | | |
| | 4400 DIVISION ST AUTO PLAZA | | Priority | | |
| | EVANSVILLE IN 47715 | | Unsecured | $2,391.30 | $2,391.30 |
| **Filed Date:** | | | Total | $2,391.30 | $2,391.30 |
| 09/19/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 469** | **Creditor:** TOMMY WILSON | | Admin | | $0.00 |
| | C/O SCOTT HUNTER JR | | Secured | | $0.00 |
| | PO BOX 926 | | Priority | $20,868.23 | $0.00 |
| **Filed Date:** | JONESBORO AR 72403 | | Unsecured | | $0.00 |
| 09/19/2016 | | | Total | $20,868.23 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 470** | Creditor: J E SHEKELL INC<br>424 W TENNESSEE ST<br>EVANSVILLE IN 47710 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/19/2016 | | Unsecured | $5,321.41 | $5,321.41 |
| | | Total | $5,321.41 | $5,321.41 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 471** | Creditor: AUBURN ENGINEERS INC<br>PO DRAWER 3038<br>AUBURN AL 36831 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>09/19/2016 | | Unsecured | $8,000.00 | $0.00 |
| | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 11/20/17 (Docket #1394)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 472** | Creditor: KOORSEN FIRE & SECURITY INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/19/2016 | | Unsecured | $1,465.41 | $1,465.41 |
| | | Total | $1,465.41 | $1,465.41 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 473** | Creditor: CROWN INDUSTRIAL SERVICES INC<br>2080 BROOKLYN RD<br>JACKSON MI 49203 | Admin | $545.54 | $1,091.08 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/19/2016 | | Unsecured | | |
| | | Total | $545.54 | $1,091.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 474** | Creditor: KOORSEN FIRE & SECURITY INC<br>2719 N ARLINGTON<br>INDIANAPOLIS IN 46218 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/19/2016 | | Unsecured | $301.34 | $301.34 |
| | | Total | $301.34 | $301.34 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 475-A** | **Creditor:** | BRONSON & BRATTON INC | Admin | | |
| | | 220 SHORE DR | Secured | | |
| | | BURR RIDGE IL 60527 | Priority | | |
| **Filed Date:** | | | Unsecured | $0.00 | |
| 09/19/2016 | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 475-A to 475-B for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 475-B** | **Creditor:** | CONTRARIAN FUNDS, LLC | Admin | | |
| | | ATTN: ALISA MUMOLA | Secured | | |
| | | 411 WEST PUTNAM AVE | Priority | | |
| | | STE 425 | Unsecured | $47,661.23 | $47,661.23 |
| **Filed Date:** | | GREENWICH CT 06830 | | | |
| 09/19/2016 | | | Total | $47,661.23 | $47,661.23 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 475-A from Bronson & Bratton Inc (Dkt 892, 11/14/16). See POC #s 475-A to 475-B for details.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 476** | **Creditor:** | R D JONES INCORPORATED | Admin | | |
| | | ATTN RICHARD D JONES | Secured | | |
| | | 563 WELCH CIR | Priority | $4,704.74 | $4,704.74 |
| | | LAKE BARRINGTON IL 60010 | Unsecured | | |
| **Filed Date:** | | | | | |
| 09/19/2016 | | | Total | $4,704.74 | $4,704.74 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 477** | **Creditor:** | DAVID THOMAS MCGARVEY SR | Admin | | $0.00 |
| | | 221 EAST SOUTH STREET | Secured | | $0.00 |
| | | GRAYVILLE IL 62844 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI International, LLC | | | |
| **Claim # 478** | **Creditor:** | INFINITY MOLDING & ASSEMBLY, INC. | Admin | | |
| | | ATTN SCOTT TITZER | Secured | | |
| | | 5520 INDUSTRIAL RD | Priority | | |
| | | MT VERNON IN 47620 | Unsecured | $187,373.37 | $187,373.37 |
| **Filed Date:** | | | | | |
| 09/19/2016 | | | Total | $187,373.37 | $187,373.37 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 479 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CONSUMERS GAS COMPANY | Admin | $26.36 (Unliquidated) | $52.72 |
| | | 1410 N CULLEN AVE | Secured | | |
| | | PO BOX 5269 | Priority | | |
| Filed Date: | | EVANSVILLE IN 47716 | Unsecured | $14.50 | $14.50 |
| 09/19/2016 | | | Total | $40.86 (Unliquidated) | $67.22 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 480 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CONSUMERS GAS COMPANY | Admin | $18,353.27 (Unliquidated) | $36,706.54 |
| | | 1410 N CULLEN AVE | Secured | | |
| | | PO BOX 5269 | Priority | | |
| Filed Date: | | EVANSVILLE IN 47716 | Unsecured | $10,094.30 | $10,094.30 |
| 09/19/2016 | | | Total | $28,447.57 (Unliquidated) | $46,800.84 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 481 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CONSUMERS GAS COMPANY | Admin | $29.13 (Unliquidated) | $58.26 |
| | | 1410 N CULLEN AVE | Secured | | |
| | | PO BOX 5269 | Priority | | |
| Filed Date: | | EVANSVILLE IN 47716 | Unsecured | $16.02 | $16.02 |
| 09/19/2016 | | | Total | $45.15 (Unliquidated) | $74.28 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 482 | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KAHN DEES DONOVAN & KAHN LLP | Admin | | |
| | | ATTN MARK SAMILA | Secured | | |
| | | PO BOX 3646 | Priority | | |
| Filed Date: | | EVANSVILLE IN 47735-3646 | Unsecured | $26,299.22 | $26,299.22 |
| 09/19/2016 | | | Total | $26,299.22 | $26,299.22 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 483 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HUI RUN ELECTRICAL MACHINERY CO LTD | Admin | | |
| | | C/O BROWN & JOSEPH LTD | Secured | | |
| | | ATTN STACY AFFATIGATO | Priority | | |
| | | PO BOX 59838 | Unsecured | $227,963.55 | $227,963.55 |
| Filed Date: | | SCHAUMBURG IL 60159 | Total | $227,963.55 | $227,963.55 |
| 09/19/2016 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 484 | Creditor: ADVANCED FILTRATION SYSTEMS INC 3206 FARBER DR CHAMPAIGN IL 61822-1084 | Admin | $7,020.12 | $7,020.12 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $15,798.84 | $15,798.84 |
| | | Total | $22,818.96 | $22,818.96 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 485-A | Creditor: J & M PRODUCTS INC 1647 TRUMAN ST SAN FERNANDO CA 91340-3119 | Admin | $0.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $27,755.00 | $27,755.00 |
| | | Total | $27,755.00 | $27,755.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed. Filed Claim Transferred. See POC #s 485-A to 485-B for details. | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 485-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | $13,397.50 | $26,795.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | | |
| | | Total | $13,397.50 | $26,795.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Potential discrepancy on the face of the claim; Allowed as Filed. Partially Transferred Claim 485-A from J & M Products Inc (Dkt 861, 11/08/16). See POC #s 485-A to 485-B for details. | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 486 | Creditor: WVLN-AM WSEI-FM C/O TIPTON AND TIPTON ATTN HON WESLEY R TIPTON PO BOX 1284 CORBIN KY 40701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $1,451.00 | $1,451.00 |
| | | Total | $1,451.00 | $1,451.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 487 | Creditor: ALLEN G DYER 34 BIRCH LN BOYERTOWN PA 19512 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/19/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 488** | **Creditor:** SCOTT B MOON & MARGARITA MOON JTWROS ATTN SCOTT B MOON 6230 SWEET MAPLE LN BOCA RATON FL 33433 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $14,475.00 | $0.00 |
| 09/19/2016 | | Total | $14,475.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 489** | **Creditor:** TAMMY DAVIS C/O RICH, RICH & COOKSEY PC 6 EXECUTIVE DR STE 3 FAIRVIEW HEIGHTS IL 62208 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 490** | **Creditor:** TAMMY DAVIS C/O RICH, RICH & COOKSEY PC 6 EXECUTIVE DR STE 3 FAIRVIEW HEIGHTS IL 62208 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 09/19/2016 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 491** | **Creditor:** ELLA MARIE KNACKMUS 206 S PRAIRIE ST WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 492** | **Creditor:** DONNY L KNACKMUS 206 S PRAIRIE WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 493** | Creditor: SANDRA L HUNT | Admin | | $0.00 |
| | 11987 HIGHWAY 1 | Secured | | $0.00 |
| | MOUNT CARMEL IL 62863 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 494** | Creditor: SHARON A GILBERT | Admin | | $0.00 |
| | 718 CHARLES RD | Secured | | $0.00 |
| | DAUPHIN PA 17018 | Priority | $423.24  (Unliquidated) | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/19/2016 | | Total | $423.24  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 495** | Creditor: RANDY MOORE | Admin | | $0.00 |
| | 1 LA SORDINA | Secured | | $0.00 |
| | RANCHO SANTA MARGARITA CA 92688 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 496** | Creditor: FREDERICK L OSBORN | Admin | | $0.00 |
| | 611 SOUTH SECOND ST | Secured | | $0.00 |
| | JOHNSONVILLE IL 62850 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/20/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 497** | Creditor: REPI LLC | Admin | | $0.00 |
| | 2825 REPI CT | Secured | | $0.00 |
| | DALLAS NC 28034 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $21,873.24 | $21,873.24 |
| 09/20/2016 | | Total | $21,873.24 | $21,873.24 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed. Scheduled Claim Transferred. See Schedule ID #s 1063810-A to 1063810-B  for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 498 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT W RECTOR 1220 HARRISBURG LAKE ROAD GALATIA IL 62935 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/20/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 499 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HONOLULU FREIGHT SERVICE 2326 AIRPORT WAY S STE A SEATTLE       WA 98134-2047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/20/2016 | | Unsecured | $4,700.19 | $4,700.19 |
| | | Total | $4,700.19 | $4,700.19 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 500 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CROWE HORWATH LLP ATTN LEGAL DEPT PO BOX 3697 OAK BROOK IL 60522-3697 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/20/2016 | | Unsecured | $6,500.00 | $6,500.00 |
| | | Total | $6,500.00 | $6,500.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 501 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: METHODE ELECTRONICS INC ATTN NANCY MUKLEWICZ 7401 W WILSON AVE CHICAGO IL 60706-4548 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/20/2016 | | Unsecured | $4,770.00 | $4,770.00 |
| | | Total | $4,770.00 | $4,770.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 502 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MECCANOTECNICA USA 41650 GARDENBROOK RD STE 110 NOVI MI 48375 | Admin | $63,370.00 | $126,740.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/20/2016 | | Unsecured | $129,448.72 | $129,448.72 |
| | | Total | $192,818.72 | $256,188.72 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 503 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JMB INTEGRATED SOLUTIONS LLC | | Admin | $24,001.38 | $48,002.76 |
| | ATTN ERIN JONES | | Secured | | |
| | 1550 KINGSVIEW DR | | Priority | | |
| | LEBANON OH 45036 | | Unsecured | $38,591.58 | $38,591.58 |
| Filed Date: 09/20/2016 | | | Total | $62,592.96 | $86,594.34 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: Allowed as Filed | | | | | |

| Claim # 504 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: INTEGRALE MARKETING Y CONSULTING SLU | | Admin | | |
| | 17 CAMP DEL TURIA | | Secured | | |
| | POLIGONO EL BOVALAR | | Priority | | |
| | VALENCIA 46970 SPAIN | | Unsecured | $74,119.03 | $74,119.03 |
| Filed Date: 09/20/2016 | | | Total | $74,119.03 | $74,119.03 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: Allowed as Filed | | | | | |

| Claim # 505 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: BELUSKA GRAPHICS INC | | Admin | | |
| | 7990 BROADSTONE RD | | Secured | | |
| | PERRYSBURG OH 43551 | | Priority | | |
| | | | Unsecured | $4,343.39 | $4,343.39 |
| Filed Date: 09/21/2016 | | | Total | $4,343.39 | $4,343.39 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: Allowed as Filed | | | | | |

| Claim # 506 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AON REED STENHOUSE INC | | Admin | | |
| | 20 BAY STREET | | Secured | | |
| | TORONTO ON M5J 2N9 CANADA | | Priority | | |
| | | | Unsecured | $1,523.64 | $1,523.64 |
| Filed Date: 09/21/2016 | | | Total | $1,523.64 | $1,523.64 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: Allowed as Filed | | | | | |

| Claim # 507 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DOMINO AMJET INCORPORATED | | Admin | $15,803.08 | $31,606.16 |
| | 1290 LAKESIDE DR | | Secured | | |
| | GURNEE IL 60031 | | Priority | | |
| | | | Unsecured | $44,721.48 | $44,721.48 |
| Filed Date: 09/21/2016 | | | Total | $60,524.56 | $76,327.64 |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 508** | Creditor: WABASH CONTAINER CORPORATION ATTN JAY JAFFE 600 E 96TH ST STE 600 INDIANAPOLIS IN 46240 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/21/2016 | | Unsecured | $245,863.61 | $245,863.61 |
| | | Total | $245,863.61 | $245,863.61 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 509** | Creditor: AIRGAS USA LLC 2015 VAUGHN RD BLDG 400 KENNESAW GA 30144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/21/2016 | | Unsecured | $2,086.57 | $0.00 |
| | | Total | $2,086.57 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 09/26/17 (Docket #1354)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 510** | Creditor: AIRGAS USA LLC 2015 VAUGHN RD BLDG 400 KENNESAW GA 30144 | Admin | $508.00 | $508.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/21/2016 | | Unsecured | $8,331.76 | $8,331.76 |
| | | Total | $8,839.76 | $8,839.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 511** | Creditor: PATRICK H DOYLE DBA DOYLE & ASSOCIATES 25126 RAYMOND AVE PO BOX 447 EDWARDSBURG MI 49112 | Admin | $1,200.00 | $0.00 |
| | | Secured | | |
| | | Priority | $7,325.00 | $0.00 |
| *Filed Date:* 09/21/2016 | | Unsecured | $1,680.23 | $10,205.23 |
| | | Total | $10,205.23 | $10,205.23 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 512** | Creditor: RANDALL METALS CORPORATION ("RANDALL") C/O FAEGRE BAKER DANIELS LLP ATTN GEORGE MESIRES 311 S WACKER DR STE 4300 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/21/2016 | | Unsecured | $594,627.21 | $594,627.21 |
| | | Total | $594,627.21 | $594,627.21 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 513** | **Creditor:** NIPPON THERMOSTAT CO LTD C/O TAFT LAW ATTN CASEY CANTRELL SWARTZ 425 WALNUT ST STE 1800 CINCINNATI OH 45202 | Admin | $476,270.00 | $952,540.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/21/2016 | | Unsecured | | |
| | | Total | $476,270.00 | $952,540.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 514** | **Creditor:** ZINGA INDUSTRIES INC ATTN KARL HAMILTON 2400 ZINGA DR REEDSBURG WI 53959 | Admin | $5,467.73 | $5,467.73 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/20/2016 | | Unsecured | $24,683.32 | $24,683.32 |
| | | Total | $30,151.05 | $30,151.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed By Court Order Dated 10/31/16 (Docket #813). The unsecured component of this claim remains active and subject to further reconciliation.

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 515** | **Creditor:** OHIO EDISON 5001 NASA BLVD FAIRMONT WV 26554 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/20/2016 | | Unsecured | $5,164.53 | $0.00 |
| | | Total | $5,164.53 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 09/26/17 (Docket #1354)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 516** | **Creditor:** SMITH & BUTTERFIELD CO C/O HOYER HOYER & SMITH PLLC ATTN CHRISTOPHER S SMITH, ESQ 22 CAPITOL ST CHARLESTON WV 25301 | Admin | $9,215.50 | $9,215.50 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/21/2016 | | Unsecured | $34,217.91 | $34,217.91 |
| | | Total | $43,433.41 | $43,433.41 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed as Filed

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 517** | **Creditor:** ROBERTA M SMITH 734 N HANOVER ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 518**<br><br>**Filed Date:**<br>09/22/2016 | **Claimed Debtor:** UCI International, LLC | | | |
| | **Creditor:** DALE R SMITH<br>734 N HANOVER ST<br>POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 519**<br><br>**Filed Date:**<br>09/22/2016 | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| | **Creditor:** KAREN LYNN OSMON<br>22095 HIGHWAY #1<br>APARTMENT A<br>ALLENDALE IL 62410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 520**<br><br>**Filed Date:**<br>09/22/2016 | **Claimed Debtor:** UCI International, LLC | | | |
| | **Creditor:** ROBERT F HAHN<br>702 CHAMPION DR<br>WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $0.00  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 521**<br><br>**Filed Date:**<br>09/22/2016 | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| | **Creditor:** ROBERT L PAMPE<br>414 N ELLIOTT ST<br>OLNEY IL 62450-3616 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $81,880.90  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $81,880.90  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 522**<br><br>**Filed Date:**<br>09/22/2016 | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| | **Creditor:** KAREN LYNN OSMON<br>22095 HIGHWAY 1<br>APT A<br>ALLENDALE IL 62410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 523** | *Claimed Debtor:* UCI International, LLC | | | | |
| | *Creditor:* | TINA M HAHN | Admin | | $0.00 |
| | | 702 CHAMPION DR | Secured | | $0.00 |
| | | WEST SALEM IL 62476 | Priority | $0.00 (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/22/2016 | | | Total | $0.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 524** | *Claimed Debtor:* Champion Laboratories, Inc. | | | | |
| | *Creditor:* | PARKER HANNIFIN CORPORATION | Admin | $134,531.46 | $269,062.92 |
| | | ATTN SANDRA J SBERNA | Secured | | |
| | | 6035 PARKLAND BLVD | Priority | | |
| | | CLEVELAND OH 44124 | Unsecured | $228,066.02 | $228,066.02 |
| *Filed Date:* | | | Total | $362,597.48 | $497,128.94 |
| 09/22/2016 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Claim amounts updated as per stipulation at docket 923.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 525** | *Claimed Debtor:* Airtex Products, LP | | | | |
| | *Creditor:* | DOUGLAS CARTER | Admin | | $0.00 |
| | | PO BOX 573 | Secured | | $0.00 |
| | | LEPANTO AR 72354 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/22/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 526** | *Claimed Debtor:* UCI International, LLC | | | | |
| | *Creditor:* | PATRICIA L CAMPBELL | Admin | | $0.00 |
| | | 515 W SEMINARY | Secured | | $0.00 |
| | | WEST SALEM IL 62476 | Priority | $0.00 (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/22/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/30/17 (Docket #1267)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 527** | *Claimed Debtor:* UCI International, LLC | | | | |
| | *Creditor:* | FAY P. GRIFFITH | Admin | | $0.00 |
| | | 515 SEMINARY | Secured | | $0.00 |
| | | WEST SALEM IL 62476 | Priority | $0.00 (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/22/2016 | | | Total | $0.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 11/14/17 (Docket #1384)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 528** | **Creditor:** ISVAL S P A - ITALY ATTN SANTO BECCALOSSI VIA ZANARDELLI 213 MARCHENO V T (BRESCIA) 25060 ITALY | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/22/2016 | | Unsecured | $19,362.00 | $19,362.00 |
| | | Total | $19,362.00 | $19,362.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 529** | **Creditor:** ALBERT JERRY PINKSTAFF 200 SEMINARY WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $109,345.59 | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | $109,345.59 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 530** | **Creditor:** MORDEHAI JOSEPH PERL 19 HAGIVA SAVYON ISRAEL 56510 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | $47,450.00 | $0.00 |
| | | Total | $47,450.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 531** | **Creditor:** LWD PRP GROUP C/O THE JUSTIS LAW FIRM LLC ATTN GARY D JUSTIS 10955 LOWELL AVE STE 520 OVERLAND PARK KS 66210 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | $96,466.00 (Unliquidated) | $0.00 |
| | | Total | $96,466.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed Satisfied 12/15/17

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 532** | **Creditor:** WANDA MCCORMICK 119 IL HWY 242 WAYNE CITY IL 62895 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $10,000.00 | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 533** | Claimed Debtor: | UCI International, LLC | Admin | $4,841.74 | $9,683.48 |
| | Creditor: | MCMASTER-CARR SUPPLY CO | Secured | | |
| | | PO BOX 4355 | Priority | | |
| | | CHICAGO IL 60680 | Unsecured | $4,040.40 | $4,040.40 |
| *Filed Date:* | | | Total | $8,882.14 | $13,723.88 |
| 09/22/2016 | | | | | |
| Amends Claim No(s):  84 | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 534** | Claimed Debtor: | UCI International, LLC | Admin | $184,800.00 | $0.00 |
| | Creditor: | DELPHI AUTOMOTIVE SYSTEMS LLC | Secured | | |
| | | ATTN TREASURY DEPT - TROY | Priority | | |
| | | 5725 DELPHI DR | Unsecured | $61,600.00 | $61,600.00 |
| *Filed Date:* | | TROY MI 48098-2815 | Total | $246,400.00 | $61,600.00 |
| 09/22/2016 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Amount Modified by Court Order Dated 03/16/17 (Docket #1214) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 535** | Claimed Debtor: | Champion Laboratories, Inc. | Admin | | |
| | Creditor: | GCP APPLIED TECHNOLOGIES | Secured | | |
| | | ATTN PAT DERDERIAN | Priority | | |
| | | 62 WHITTEMORE AVE | Unsecured | $5,936.72 | $5,936.72 |
| *Filed Date:* | | CAMBRIDGE MA 02140 | Total | $5,936.72 | $5,936.72 |
| 09/21/2016 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 536** | Claimed Debtor: | ASC Industries, Inc. | Admin | | |
| | Creditor: | ACCOUNTEMPS | Secured | | |
| | | C/O ROBERT HALF | Priority | | |
| | | ATTN KAREN LIMA | Unsecured | $1,042.37 | $1,042.37 |
| | | PO BOX 5024 | Total | $1,042.37 | $1,042.37 |
| *Filed Date:* | | SAN RAMON CA 94583 | | | |
| 09/20/2016 | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim #** | | | Admin | | |
| | | | Secured | | |
| | | **CLAIM NUMBER VOIDED** | Priority | | |
| | | | Unsecured | | |
| *Filed Date:* | | | Total | | |
| | | | | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI International, LLC**

**Claim # 538**

**Creditor:**
JIMMY H LEE
RT 2 BOX 4400 - 1409350
GATESVILLE TX 76597

**Filed Date:**
09/20/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $2,216.00 | $0.00 |
| Unsecured | | $0.00 |
| Total | $2,216.00 | $0.00 |

*Amends Claim No(s):*

*Amended By Claim No:*

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320)

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 539**

**Creditor:**
ARAMARK UNIFORM & CAREER APPAREL LLC
FKA ARAMARK UNIFORM & CAREER APPAREL INC
C/O HAWLEY TROXELL ENNIS & HAWLEY LLP
ATTN SHEILA R SCHWAGER
PO BOX 1617
BOISE ID 83701

**Filed Date:**
09/22/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $19,062.05 | $19,062.05 |
| Unsecured | $16,090.22 | $16,090.22 |
| Total | $35,152.27 | $35,152.27 |

*Amends Claim No(s):*

*Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**

**Claim # 540**

**Creditor:**
ARAMARK UNIFORM & CAREER APPAREL LLC
FKA ARAMARK UNIFORM & CAREER APPAREL INC
C/O HAWLEY TROXELL ENNIS & HAWLEY LLP
ATTN SHEILA R SCHWAGER
PO BOX 1617
BOISE ID 83701

**Filed Date:**
09/22/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $3,090.97 | $3,090.97 |
| Unsecured | $5,349.66 | $5,349.66 |
| Total | $8,440.63 | $8,440.63 |

*Amends Claim No(s):*

*Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 541**

**Creditor:**
DOBER CHEMICAL CORP
11230 KATHERINE'S CROSSING STE 100
WOODRIDGE IL 60517

**Filed Date:**
09/22/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $14,161.51 | $28,323.02 |
| Secured | | |
| Priority | | |
| Unsecured | $25,011.66 | $25,011.66 |
| Total | $39,173.17 | $53,334.68 |

*Amends Claim No(s):*

*Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**

**Claim # 542**

**Creditor:**
CONTINENTAL AUTOMOTIVE SYSTEMS INC
C/O BARNES & THORNBURG LLP
ATTN TIMOTHY S MCFADDEN
ONE N WACKER DR
CHICAGO IL 60606

**Filed Date:**
09/22/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $17,798.48 (Unliquidated) | $15,053.48 |
| Total | $17,798.48 (Unliquidated) | $15,053.48 |

*Amends Claim No(s):*

*Amended By Claim No:*

**Note:** Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 543** | Creditor: CONTINENTAL AUTOMOTIVE SYSTEMS INC C/O BARNES & THORNBURG LLP ATTN TIMOTHY S MCFADDEN ONE N WACKER DR CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/22/2016 | | Unsecured | $22,957.23  (Unliquidated) | $5,324.37 |
| | | Total | $22,957.23  (Unliquidated) | $5,324.37 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 544** | Creditor: VEYANCE TECHNOLOGIES INC C/O BARNES & THORNBURG LLP ATTN TIMOTHY S MCFADDEN ONE N WACKER DR CHICAGO IL 60606 | Admin | $2,227.39 | $3,743.24 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/22/2016 | | Unsecured | $1,931.39  (Unliquidated) | $2,287.16 |
| | | Total | $4,158.78  (Unliquidated) | $6,030.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified and Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 545-A** | Creditor: ESCOBAR & RASCON INC DBA GREEN DOT QUALITY 645 WALLENBERG DR STE A10 EL PASO TX 79912 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/22/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* 454 | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214). Filed Claim Transferred. See POC #s 545-A to 545-B  for details.

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 545-B** | Creditor: ARGO PARTNERS 12 W 37TH ST RM 900 NEW YORK          NY 10018-7381 | Admin | $3,020.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/22/2016 | | Unsecured | $5,921.00 | $8,941.00 |
| | | Total | $8,941.00 | $8,941.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214). Fully Transferred Claim 545-A from Escobar & Rascon Inc Dba Green Dot Quality  (Dkt 894, 11/15/16). See POC #s 545-A to 545-B  for details.

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 546-A** | Creditor: RAF FLUID POWER INC DBA RAF AUTOMATION ATTN CHRISTINE DAVIDSON 6750 ARNOLD MILLER PKWY SOLON OH 44139 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/23/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 546-A to 546-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # 546-B**

**Filed Date:** 09/23/2016

| *Claimed Debtor:* ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| *Creditor:* ARGO PARTNERS 12 W 37TH ST RM 900 NEW YORK        NY 10018-7381 | Admin | $2,824.83 | $5,649.66 |
| | Secured | | |
| | Priority | | |
| | Unsecured | $954.71 | $954.71 |
| | Total | $3,779.54 | $6,604.37 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Fully Transferred Claim 546-A from Raf Fluid Power Inc Dba Raf Automation  (Dkt 712, 10/12/16). See POC #s 546-A to 546-B  for details.

---

**Claim # 547**

**Filed Date:** 09/23/2016

| *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| *Creditor:* BELINDA S LEE AND GREGORY J SAUNDERS C/O GREGORY SAUNDERS 111 W. WASHINGTON ST. SUITE 1001 CHICAGO IL 60602 | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | $150,000.00 | |
| | Total | $150,000.00 | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

---

**Claim #**

**Filed Date:**

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **CLAIM NUMBER VOIDED** | Admin | | |
| | Secured | | |
| | Priority | | |
| | Unsecured | | |
| | Total | | |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

---

**Claim # 549**

**Filed Date:** 09/23/2016

| *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| *Creditor:* RANDALL SCOTT BROOKS 1006 N CHERRY ST MT CARMEL IL 62863 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | $0.00  (Unliquidated) | $0.00 |
| | Unsecured | Unliquidated | $0.00 |
| | Total | $0.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claim # 550**

**Filed Date:** 09/23/2016

| *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| *Creditor:* BARBARA J ARNER 70610 563RD AVE FAIRBURY NE 68352 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| | Unsecured | Unliquidated | $0.00 |
| | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 551 | Creditor: JAMES W CARTER | Admin | | $0.00 |
| | 109 JULIET ST | Secured | | $0.00 |
| | LEPANTO AR 72354 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/23/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 552 | Creditor: MARTIN L FISHER | Admin | | $0.00 |
| | 446 CO RD 2775 E | Secured | | $0.00 |
| | ELLERY IL 62833 | Priority | $0.00  (Unliquidated) | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/23/2016 | | Total | $0.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 553 | Creditor: JOEY POLLARD | Admin | | $0.00 |
| | 1038 COUNTY ROAD 834 | Secured | | $0.00 |
| | BLACK OAK AR 72414 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/26/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 554 | Creditor: PACIFIC BELL TELEPHONE COMPANY | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO - LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $278.97 | $278.97 |
| Filed Date: | BEDMINSTER NJ 07921 | Total | $278.97 | $278.97 |
| 09/23/2016 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 555 | Creditor: THE OHIO BELL TELEPHONE COMPANY | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO - LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | Unsecured | $204.34 | $204.34 |
| Filed Date: | BEDMINSTER NJ 07921 | Total | $204.34 | $204.34 |
| 09/23/2016 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 556 | Creditor: | JAMES W JOHNSON PO BOX 43 WYMORE NE 68466-0043 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/26/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 557 | Creditor: | TONY L CHAPMAN 307 S PRAIRIE ST WEST SALEM IL 62476 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/26/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 558 | Creditor: | COYOTE LOGISTICS LLC C/O SCOTTY MCALILEY 960 NORTH PT PKWY #150 ALPHARETTA GA 30005 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/23/2016 | | | Unsecured | $86,086.80 | $86,086.80 |
| | | | Total | $86,086.80 | $86,086.80 |
| | Amends Claim No(s): 71 | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 559 | Creditor: | LEHMAN LEE & XU 10-2 LIANGMAQIAO DIPLOMATIC COMPOUND NO. 22 DONGFANG EAST RD CHAOYANG DISTRICT, BEIJING 100600  CHINA | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/26/2016 | | | Unsecured | $39,209.83 | $39,209.83 |
| | | | Total | $39,209.83 | $39,209.83 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 560 | Creditor: | HOLLINGSWORTH & VOSE CO 112 WASHINGTON ST E WALPOLE MA 02032 | Admin | $234,003.92 | $468,037.84 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/26/2016 | | | Unsecured | $381,295.54 | $381,295.54 |
| | | | Total | $615,299.46 | $849,333.38 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 561** | **Creditor:** RWI TRANSPORTATION LLC | Admin | | |
| | ATTN CHRIS TAYLOR | Secured | | |
| | 8 PLUM ST | Priority | | |
| | WILDER KY 41076 | Unsecured | $20,732.92 | $20,732.92 |
| **Filed Date:** 09/26/2016 | | Total | $20,732.92 | $20,732.92 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 562** | **Creditor:** AHLSTROM FILTRATION LLC | Admin | | $0.00 |
| | C/O REINHART BOERNER VAN DEUREN SC | Secured | | $0.00 |
| | ATTN L KATIE MASON, ESQ | Priority | | $0.00 |
| | 1000 N WATER ST STE 1700 | Unsecured | $461,691.88 | $0.00 |
| **Filed Date:** 09/26/2016 | MILWAUKEE WI 53202 | Total | $461,691.88 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 967 | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 563** | **Creditor:** THE TOP DIE CASTING CO | Admin | $37,856.31 | $75,712.62 |
| | ATTN AMY L SILVESTRI | Secured | | |
| | 2208 CHARLES ST | Priority | | |
| | ROCKFORD IL 61104 | Unsecured | $158,530.94 | $158,530.94 |
| **Filed Date:** 09/26/2016 | | Total | $196,387.25 | $234,243.56 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| | **Allowed Debtor:** ASC Industries, Inc. | | | |
| **Claim # 564** | **Creditor:** FREUDENBERG-NOK GENERAL PARTNERSHIP | Admin | $261,930.68 | $0.00 |
| | ATTN GREGORY M RYAN | Secured | | $0.00 |
| | 1901 ST ANTOINE ST | Priority | | $0.00 |
| | 6TH FLOOR AT FORD FIELD | Unsecured | $260,883.22 | $0.00 |
| **Filed Date:** 09/26/2016 | DETROIT MI 48226 | Total | $522,813.90 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 953 | |
| **Note:** Stipulation Ordered 09/23/16 (Docket #580); Expunged By Court Order Dated 02/17/17 (Docket #1176). The unsecured component of this claim remains active and subject to further reconciliation. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 565** | **Creditor:** GENERAL FILTERS INC | Admin | | |
| | C/O PRETI FLAHERTY LLP | Secured | | |
| | ATTN BODIE B COLWELL | Priority | | |
| | PO BOX 9546 | Unsecured | $151,371.85 | |
| **Filed Date:** 09/26/2016 | PORTLAND ME 04101 | Total | $151,371.85 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 566** | **Creditor:** GARY DALE SANDERS 313 E SOUTH ST WAST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $0.00 (Unliquidated) | $0.00 |
| ***Filed Date:*** 09/26/2016 | | Unsecured | | $0.00 |
| | | Total | $0.00 (Unliquidated) | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 567** | **Creditor:** HARRY L MAYFIELD 411 COUNTY ROAD 1600 E FAIRFIELD IL 62837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 09/26/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 568** | **Creditor:** IRMA DONATO 1114 W SKYVIEW LANDINGS DR HERNANDO FL 34442 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/26/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 569** | **Creditor:** JANET M MCCULLEY 1278 COUNTY ROAD 525 N FAIRFIELD IL 62837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/26/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 570-A** | **Creditor:** DIESELPRODS LIMITED FINLAN RD WIDNES, CHESHIRE WA8 7RZ UNITED KINGDOM | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/26/2016 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 570-A to 570-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 570-B** | Creditor: CLAIMS RECOVERY GROUP LLC 100 UNION AVE CRESSKILL     NJ 07626-2137 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/26/2016 | | Unsecured | $14,896.00 | $0.00 |
| | | Total | $14,896.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 849 | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 570-A from Dieselprods Limited  (Dkt 673, 10/05/16). See POC #s 570-A to 570-B  for details.

---

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 571** | Creditor: L & S INDUSTRIES INCORPORATED 4100 E 39TH ST PO BOX 1564 KEARNEY NE 68848 | Admin | $4,402.69 | $8,805.38 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/26/2016 | | Unsecured | $36,169.91 | $36,169.91 |
| | | Total | $40,572.60 | $44,975.29 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

---

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 572** | Creditor: JIAXING JOINHANDS AUTO SPARE PARTS CO LTD C/O BROWN & JOSEPH LTD PO BOX 59838 SCHAUMBURG IL 60159 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/26/2016 | | Unsecured | $41,824.80 | $41,824.80 |
| | | Total | $41,824.80 | $41,824.80 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

---

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 573** | Creditor: REGAL BELOIT AMERICA INC ATTN CHRIS POLLEK 200 STATE ST BELOIT WI 53511 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/26/2016 | | Unsecured | $21,636.62 | $0.00 |
| | | Total | $21,636.62 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

---

| | Claimed Debtor: **ASC Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 574** | Creditor: CHANGZHOU WUJIN HONGCHENG AUTO PARTS CO LTD NO. 8 LUCHENG RD, XUEYAN TOWN WUJIN CHANGZHOU 213169 CHINA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/26/2016 | | Unsecured | $7,015.00 | $7,015.00 |
| | | Total | $7,015.00 | $7,015.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 575 | Creditor: | THOMAS F VINCHOFSKY 2260 OLD ROUTE 100 BARTO PA 19504 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/26/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 576 | Creditor: | BARBARA J VINCHOFSKY 2260 OLD RT 100 BARTO PA 19504 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/26/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 577 | Creditor: | BOSTIK INC 11320 W WATERTOWN PLANK RD WAUWATOSA WI 53226 | Admin | $6,464.00 | $12,928.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/26/2016 | | | Unsecured | $12,928.00 | $12,928.00 |
| | | | Total | $19,392.00 | $25,856.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 578 | Creditor: | 4H YANKEE CLUB C/O MERVIN SCHUH 547 CO RD 1725N WEST SALEM IL 62476 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/26/2016 | | | Unsecured | $50.40 | $50.40 |
| | | | Total | $50.40 | $50.40 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 579 | Creditor: | HENKEL CORPORATION FKA HENKEL SURFACE TECHNOLOGIES 32100 STEPHENSON HWY MADISON HEIGHTS MI 48071 | Admin | $22,166.15 | $22,166.15 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/26/2016 | | | Unsecured | $91,309.94 | $76,982.11 |
| | | | Total | $113,476.09 | $99,148.26 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 09/26/17 (Docket #1354); Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 580 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | IRENE VAUGHT 10134A CAMSHIRE COURT SAINT ANN MO 63074 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/26/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 581 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TTI INC ATTN RICK E SMITH 2441 NORTHEAST PKWY FORT WORTH TX 76106 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/26/2016 | | | Unsecured | $8,627.63 | $8,627.63 |
| | | | Total | $8,627.63 | $8,627.63 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | | |

| Claim # 582 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CT CORPORATION C/O CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM IL 60197-4349 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/26/2016 | | | Unsecured | $105.00 | $105.00 |
| | | | Total | $105.00 | $105.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed | | | | | |

| Claim # 583 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RENA M POST 124 N GRANT PO BOX 126 BLUE SPRINGS NE 68318 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 584 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JAMES OREILLY ROTH IRA 220 HEMPSTEAD AVE ROCKVILLE CTR NY 11570 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $75,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** 09/27/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 585 | Creditor: | KEVIN C LONG<br>110 ELM ST<br>STOWE PA 19464 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/27/2016 | | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 586 | Creditor: | R&L CARRIERS INC<br>600 GILLAM RD<br>WILMINGTON OH 45177 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $96,966.30 | $96,966.30 |
| 09/27/2016 | | | Total | $96,966.30 | $96,966.30 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 587 | Creditor: | DINAMEC SYSTEMS LLC<br>4285 MCEVER INDUSTRIAL DR NW<br>ACWORTH GA 30101 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $11,967.28 | $11,967.28 |
| 09/27/2016 | | | Total | $11,967.28 | $11,967.28 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 588 | Creditor: | ROSHINI R JOSEPH<br>PO BOX 40220<br>GLEN OAKS NY 11004 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 589 | Creditor: | EXACTO SPRING CORP<br>1201 HICKORY ST<br>PO BOX 24<br>GRAFTON WI 53024-0024 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $2,467.87 | $2,467.87 |
| 09/27/2016 | | | Total | $2,467.87 | $2,467.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  Champion Laboratories, Inc.** | | | |
| **Claim # 590** | **Creditor:**  CLINICAL REFERENCE LABORATORY INC | Admin | | |
| | 8433 QUIVIRA RD | Secured | | |
| | LENEXA KS 66215 | Priority | | |
| **Filed Date:** | | Unsecured | $2,170.75 | $2,170.75 |
| 09/27/2016 | | Total | $2,170.75 | $2,170.75 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:**  Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  UCI International, LLC** | | | |
| **Claim # 591** | **Creditor:**  JAN CLAY CRAWFORD | Admin | | $0.00 |
| | C/O LAW OFFICES OF GEOFFREY A PLANER | Secured | | $0.00 |
| | PO BOX 1596 | Priority | | $0.00 |
| | GASTONIA NC 28053-1596 | Unsecured | $81,000.00 | $0.00 |
| **Filed Date:** | | | | |
| 09/27/2016 | | Total | $81,000.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:**  Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  UCI International, LLC** | | | |
| **Claim # 592** | **Creditor:**  GEORGE T MILANO | Admin | | $0.00 |
| | 15 BOB WHITE LN | Secured | | $0.00 |
| | TRUMBULL CT 06611 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:**  Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  ASC Industries, Inc.** | | | |
| **Claim # 593** | **Creditor:**  HENAN WANLUDA AUTOPARTS CO LTD | Admin | $81,174.00 | $162,348.00 |
| | ATTN LEI CHEN | Secured | | |
| | 1506 JELLICK AVE APT C | Priority | | |
| | ROWLAND HEIGHTS CA 91748 | Unsecured | | |
| **Filed Date:** | | | | |
| 09/27/2016 | | Total | $81,174.00 | $162,348.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:**  Potential discrepancy on the face of the claim; Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  Champion Laboratories, Inc.** | | | |
| **Claim # 594** | **Creditor:**  LAKESIDE METALS INC | Admin | $34,133.05 | $68,266.10 |
| | 7000 ADAMS ST | Secured | | |
| | WILLOWBROOK IL 60527 | Priority | | |
| **Filed Date:** | | Unsecured | $86,942.59 | $86,942.59 |
| 09/27/2016 | | Total | $121,075.64 | $155,208.69 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:**  Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 595** | **Creditor:** CARTER FUEL SYSTEMS LLC ATTN RICK ONISKO 3255 W HAMLIN RD ROCHESTER HILLS MI 48309 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/27/2016 | | Unsecured | $40,830.15 | |
| | | Total | $40,830.15 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 596** | **Creditor:** BRUCE M ZORICH 1185 LAKE SHORE OVERLOOK ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | $924,489.64  (Unliquidated) | $0.00 |
| | | Total | $924,489.64  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 597** | **Creditor:** BRUCE M ZORICH 1185 LAKE SHORE OVERLOOK ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 598** | **Creditor:** THE WORTHINGTON STEEL COMPANY C/O VORYS SATER SEYMOUR AND PEASE LLP ATTN TIFFANY STRELOW COBB 52 E GAY ST COLUMBUS OH 43215 | Admin | $557,399.31  (Unliquidated) | $1,114,798.62 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/27/2016 | | Unsecured | | |
| | | Total | $557,399.31  (Unliquidated) | $1,114,798.62 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 599** | **Creditor:** A L SOLUTIONS US INC 133 WILLIAMS DR RAMSEY NJ 07446 | Admin | $628,283.58 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | $341,323.84 | $0.00 |
| | | Total | $969,607.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 956 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 600 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MAYER TOOL & ENGINEERING INC ATTN CARALEE MAYER 1404 N CENTERVILLE RD STURGIS MI 49091 | | Admin | $129,224.00 | $129,224.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/27/2016 | | | Unsecured | $71,900.00 | $71,900.00 |
| | | | Total | $201,124.00 | $201,124.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note:   Allowed as Filed

| Claim # 601 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AKZONOBEL COATINGS INC C/O THOMPSON HINE LLP ATTN JENNIFER L MAFFETT-NICKELMAN 10050 INNOVATION DR STE 400 MIAMISBURG OH 45342 | | Admin | $77,880.10 | $129,893.84 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/27/2016 | | | Unsecured | $256,843.89 | $256,843.89 |
| | | | Total | $334,723.99 | $386,737.73 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note:   Amount Modified by Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| Claim # 602 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ALLEVARD SOGEFI USA INC C/O WARNER NORCROSS & JUDD LLP ATTN DENNIS LOUGHLIN 2000 TOWN CENTER STE 2700 SOUTHFIELD MI 48075 | | Admin | $70,407.27 | $70,407.27 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/27/2016 | | | Unsecured | $77,183.50 | $77,183.50 |
| | | | Total | $147,590.77 | $147,590.77 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note:   Allowed as Filed

| Claim # 603 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: INDUSTRIAL BATTERY PRODUCTS INC C/O RICHARD K HUBER 1250 AMBASSADOR BLVD ST LOUIS MO 63132 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/27/2016 | | | Unsecured | $25,152.68 | |
| | | | Total | $25,152.68 | |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note:   Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 604 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: GRAND RAPIDS LABEL COMPANY 2351 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 | | Admin | $6,637.60 | $13,275.20 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/27/2016 | | | Unsecured | $20,373.40 | $20,373.40 |
| | | | Total | $27,011.00 | $33,648.60 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note:   Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI Pennsylvania, Inc.

| Claim # 605 | Creditor: CONNELL FOLEY LLP<br>C/O PHILIP W ALLOGRAMENTO III ESQ<br>85 LIVINGSTON AVE<br>ROSELAND NJ 07068 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/27/2016 | | Unsecured | $15,586.68 | $15,586.68 |
| | | Total | $15,586.68 | $15,586.68 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** United Components, LLC

| Claim # 606 | Creditor: MARILYN V VILLARRUZ<br>4511 SKILLMAN AVE # 1<br>SUNNYSIDE NY 11104 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 607 | Creditor: TOYOBO KUREHA AMERICA CO LTD<br>C/O GRAYDON HEAD & RITCHEY LLP<br>ATTN J MICHAEL DEBBELER<br>511 WALNUT ST STE 1900<br>CINCINNATI OH 45202 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $3,261.33 | $6,522.66 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/27/2016 | | Unsecured | $11,957.76 | $11,957.76 |
| | | Total | $15,219.09 | $18,480.42 |

**Amends Claim No(s):** 83  **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** United Components, LLC

| Claim # 608 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME<br>ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL<br>C/O AMERICAN INTERNATIONAL GROUP INC<br>ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE<br>175 WATER ST 15TH FL<br>NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

**Claimed Debtor:** UCI Pennsylvania, Inc.

| Claim # 609 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME<br>ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL<br>C/O AMERICAN INTERNATIONAL GROUP INC<br>ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE<br>175 WATER ST 15TH FL<br>NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

**Amends Claim No(s):**  **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI Holdings Limited**

| Claim # 610 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

**Claimed Debtor: UCI-Airtex Holdings, Inc.**

| Claim # 611 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

**Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC**

| Claim # 612 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

**Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp**

| Claim # 613 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

**Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp**

| Claim # 614 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 615** | | | Admin | Unliquidated | $0.00 |
| | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: | ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 616** | | | Admin | | $0.00 |
| | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 617** | | | Admin | Unliquidated | $0.00 |
| | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: | Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 618** | | | Admin | Unliquidated | $0.00 |
| | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 619** | | | Admin | Unliquidated | $0.00 |
| | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/27/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/21/17 (Docket #1321)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 620** | **Creditor:** AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | Secured | $2,484,317.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/27/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $2,484,317.00 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-621** | **Creditor:** ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-621** | **Creditor:** ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-621** | **Creditor:** ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-621** | **Creditor:** ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D05-621 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D06-621 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D07-621 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D08-621 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D09-621 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D10-621 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT BARNARD BAILEY | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 622 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRAIG BISHOP | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D01-623 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D02-623 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D03-623 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D04-623 | Creditor: GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D05-623 | Creditor: GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D06-623 | Creditor: GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D07-623 | Creditor: GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D08-623 | Creditor: GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D09-623 | **Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D10-623 | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D11-623 | **Claimed Debtor:** United Components, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D12-623 | **Claimed Debtor:** UCI Pennsylvania, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** GREGORY ALAN COLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D01-624 | **Claimed Debtor:** UCI International, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D02-624 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D03-624 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D04-624 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D05-624 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D06-624 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D07-624 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D08-624 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D09-624 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D10-624 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D11-624 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** United Components, LLC

**Claim # D12-624**

**Creditor:** THOMAS JAMES DEGNAN
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI Pennsylvania, Inc.

**Claim # D13-624**

**Creditor:** THOMAS JAMES DEGNAN
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI International, LLC

**Claim # D01-625**

**Creditor:** JOSEPH DOOLAN
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** United Components, LLC

**Claim # D02-625**

**Creditor:** JOSEPH DOOLAN
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI International, LLC

**Claim # D01-626**

**Creditor:** JOSEPH E DOYLE
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D02-626 | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D03-626 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D04-626 | Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D05-626 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D06-626 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D07-626 | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D08-626 | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D09-626 | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D10-626 | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D11-626 | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI Pennsylvania, Inc.**

Claim # D12-626

**Creditor:** JOSEPH E DOYLE
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

*Filed Date:* 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor: Champion Laboratories, Inc.**

Claim # 627

**Creditor:** RICHARD FLEMING
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

*Filed Date:* 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor: UCI International, LLC**

Claim # D01-628

**Creditor:** HELEN DOROTHY GOLDING
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

*Filed Date:* 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor: UCI Holdings Limited**

Claim # D02-628

**Creditor:** HELEN DOROTHY GOLDING
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

*Filed Date:* 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor: Airtex Industries, LLC**

Claim # D03-628

**Creditor:** HELEN DOROTHY GOLDING
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

*Filed Date:* 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D04-628 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D05-628 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D06-628 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D07-628 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D08-628 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D09-628 | Creditor: HELEN DOROTHY GOLDING | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D10-628 | Creditor: HELEN DOROTHY GOLDING | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D11-628 | Creditor: HELEN DOROTHY GOLDING | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D12-628 | Creditor: HELEN DOROTHY GOLDING | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 629 | Creditor: GRAEME RICHARD HART | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D01-630 | **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D02-630 | **Claimed Debtor:** UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D03-630 | **Claimed Debtor:** Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D04-630 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D05-630 | **Claimed Debtor:** ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| **Filed Date:** 09/28/2016 | | | Priority | | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** ASC Industries, Inc.

**Claim # D06-630**

**Creditor:**
ALLEN PHILIP HUGLI
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**       **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # D07-630**

**Creditor:**
ALLEN PHILIP HUGLI
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**       **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp

**Claim # D08-630**

**Creditor:**
ALLEN PHILIP HUGLI
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**       **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp

**Claim # D09-630**

**Creditor:**
ALLEN PHILIP HUGLI
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**       **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI-Airtex Holdings, Inc.

**Claim # D10-630**

**Creditor:**
ALLEN PHILIP HUGLI
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**       **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-630** | *Claimed Debtor:* **United Components, LLC** | | | |
| | *Creditor:* | Admin | Unliquidated | $0.00 |
| | ALLEN PHILIP HUGLI | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| *Filed Date:* | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-630** | *Claimed Debtor:* **UCI Pennsylvania, Inc.** | | | |
| | *Creditor:* | Admin | Unliquidated | $0.00 |
| | ALLEN PHILIP HUGLI | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| *Filed Date:* | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-631** | *Claimed Debtor:* **UCI International, LLC** | | | |
| | *Creditor:* | Admin | Unliquidated | $0.00 |
| | CINDI ALISON LEFARI | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| *Filed Date:* | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-631** | *Claimed Debtor:* **Airtex Industries, LLC** | | | |
| | *Creditor:* | Admin | Unliquidated | $0.00 |
| | CINDI ALISON LEFARI | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| *Filed Date:* | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-631** | *Claimed Debtor:* **Airtex Products, LP** | | | |
| | *Creditor:* | Admin | Unliquidated | $0.00 |
| | CINDI ALISON LEFARI | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| *Filed Date:* | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D04-631 | Claimed Debtor:  ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CINDI ALISON LEFARI | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D05-631 | Claimed Debtor:  ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CINDI ALISON LEFARI | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D06-631 | Claimed Debtor:  Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CINDI ALISON LEFARI | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D07-631 | Claimed Debtor:  UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CINDI ALISON LEFARI | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D08-631 | Claimed Debtor:  UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CINDI ALISON LEFARI | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D09-631** | **Creditor:** CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D10-631** | **Creditor:** CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 632** | **Creditor:** BRYCE MCCHEYNE MURRAY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-633** | **Creditor:** JOSEPH SANGREGORIO C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-633** | **Creditor:** JOSEPH SANGREGORIO C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D03-633 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH SANGREGORIO | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D01-634 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARK WIKINGSTAD | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D02-634 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARK WIKINGSTAD | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 635 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: GRAHAM PACKAGING COMPANY LP | | Admin | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | $43,558.00  (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | $43,558.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| Claim # 636 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: UCI HOLDINGS (NO. 2) LIMITED | | Admin | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | $7,342.66  (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | $7,342.66  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D01-637 | Creditor: RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-637 | Creditor: RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D03-637 | Creditor: RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D04-637 | Creditor: RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D05-637 | Creditor: RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: | ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D06-637** | Creditor: | RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D07-637** | Creditor: | RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D08-637** | Creditor: | RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D09-637** | Creditor: | RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D10-637** | Creditor: | RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | | |
| **Claim # D11-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** United Components, LLC | | | |
| **Claim # D12-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | | | |
| **Claim # D13-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # D01-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Holdings Limited | | | |
| **Claim # D02-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # D03-638**

**Filed Date:** 09/28/2016

**Claimed Debtor:** Airtex Industries, LLC

**Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| Total | $4,472,823.77 (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claim # D04-638**

**Filed Date:** 09/28/2016

**Claimed Debtor:** Airtex Products, LP

**Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| Total | $4,472,823.77 (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claim # D05-638**

**Filed Date:** 09/28/2016

**Claimed Debtor:** ASC Holdco, Inc.

**Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| Total | $4,472,823.77 (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claim # D06-638**

**Filed Date:** 09/28/2016

**Claimed Debtor:** ASC Industries, Inc.

**Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| Total | $4,472,823.77 (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claim # D07-638**

**Filed Date:** 09/28/2016

**Claimed Debtor:** Champion Laboratories, Inc.

**Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| Total | $4,472,823.77 (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | *Claimed Debtor:* UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D08-638** | *Creditor:* AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | *Claimed Debtor:* UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D09-638** | *Creditor:* AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | *Claimed Debtor:* UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D10-638** | *Creditor:* AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | *Claimed Debtor:* UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D11-638** | *Creditor:* AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | *Claimed Debtor:* United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D12-638** | *Creditor:* AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI Pennsylvania, Inc.**

**Claim # D13-638**

**Creditor:**
AUTOPARTS HOLDINGS LIMITED AND ITS
SUBSIDIARIES AND AFFILIATES
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| Total | $4,472,823.77  (Unliquidated) | $0.00 |

**Amends Claim No(s):**

**Amended By Claim No:**

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 639**

**Creditor:**
PALLET RECYCLERS LLC
C/O BAMBERGER FOREMAN OSWALD & HAHN LLP
ATTN ANDREW C OZETE
PO BOX 657
EVANSVILLE IN 47704

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $77,118.30 | $154,236.60 |
| Secured | | |
| Priority | | |
| Unsecured | $323,979.76 | $323,979.76 |
| Total | $401,098.06 | $478,216.36 |

**Amends Claim No(s):** 9

**Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor: UCI International, LLC**

**Claim # 640**

**Creditor:**
CHAMPION ENERGY LLC
C/O ANDREWS KURTH LLP
ATTN ASHLEY L GARGOUR
600 TRAVIS STE 4200
HOUSTON TX 77002

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $8,223.91 | $16,447.82 |
| Secured | | |
| Priority | | |
| Unsecured | $830.94  (Unliquidated) | $830.94 |
| Total | $9,054.85  (Unliquidated) | $17,278.76 |

**Amends Claim No(s):**

**Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor: UCI International, LLC**

**Claim # 641**

**Creditor:**
CHAMPION ENERGY SERVICES LLC
C/O ANDREWS KURTH LLP
ATTN ASHLEY L GARGOUR
600 TRAVIS STE 4200
HOUSTON TX 77002

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $8,223.91 | $16,447.82 |
| Secured | | |
| Priority | | |
| Unsecured | $830.94  (Unliquidated) | $830.94 |
| Total | $9,054.85  (Unliquidated) | $17,278.76 |

**Amends Claim No(s):**

**Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor: ASC Industries, Inc.**

**Claim # 642**

**Creditor:**
CHAMPION ENERGY LLC
C/O ANDREWS KURTH LLP
ATTN ASHLEY L GARGOUR
600 TRAVIS STE 4200
HOUSTON TX 77002

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $8,223.91 | $16,447.82 |
| Secured | | |
| Priority | | |
| Unsecured | $830.94  (Unliquidated) | $830.94 |
| Total | $9,054.85  (Unliquidated) | $17,278.76 |

**Amends Claim No(s):**

**Amended By Claim No:**

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | ASC Industries, Inc. | | | |
| Claim # 643 | Creditor: | CHAMPION ENERGY SERVICES LLC | Admin | $8,223.91 | $16,447.82 |
| | | C/O ANDREWS KURTH LLP | Secured | | |
| | | ATTN ASHLEY L GARGOUR | Priority | | |
| Filed Date: | | 600 TRAVIS STE 4200 | Unsecured | $830.94 (Unliquidated) | $830.94 |
| 09/28/2016 | | HOUSTON TX 77002 | Total | $9,054.85 (Unliquidated) | $17,278.76 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Deemed Satisfied

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | Champion Laboratories, Inc. | | | |
| Claim # 644 | Creditor: | PHIFER INCORPORATED | Admin | $38,043.28 | $51,375.04 |
| | | C/O THOMAS M HORAN, ESQ | Secured | | |
| | | 919 N MARKET ST STE 600 | Priority | | |
| Filed Date: | | WILMINGTON DE 19801 | Unsecured | $183,447.66 | $195,803.42 |
| 09/28/2016 | | | Total | $221,490.94 | $247,178.46 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | UCI International, LLC | | | |
| Claim # 645 | Creditor: | REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| Filed Date: | | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | UCI International, LLC | | | |
| Claim # 646 | Creditor: | REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| Filed Date: | | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: | United Components, LLC | | | |
| Claim # 647 | Creditor: | REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| Filed Date: | | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1374)

BNK01
BNK01004

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: | United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 648** | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| *Filed Date:* | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

---

| Claimed Debtor: | UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 649** | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| *Filed Date:* | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

---

| Claimed Debtor: | UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 650** | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| *Filed Date:* | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

---

| Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-651** | **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $70,664,682.90 |
| | ATTN JEREMY ROBERTS STERN | Priority | | $0.00 |
| *Filed Date:* | 1 MADISON AVENUE | Unsecured | | $0.00 |
| 09/28/2016 | 6TH FLOOR | Total | $75,247,676.66 (Unliquidated) | $70,664,682.90 |
| | NEW YORK NY 10010 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Resolved per letter agreement dated 12/30/16

---

| Claimed Debtor: | UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-651** | **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| *Filed Date:* | ATTN PAUL H ZUMBRO, ESQ | Unsecured | | $0.00 |
| 09/28/2016 | 825 EIGHTH AVE | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| | NEW YORK NY 10019 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Resolved per letter agreement dated 12/30/16

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| Claim # D03-651 | Creditor:  CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| Filed Date: | ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE | Unsecured | | $0.00 |
| 09/28/2016 | NEW YORK NY 10019 | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Resolved per letter agreement dated 12/30/16

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| Claim # D04-651 | Creditor:  CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| Filed Date: | ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE | Unsecured | | $0.00 |
| 09/28/2016 | NEW YORK NY 10019 | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Resolved per letter agreement dated 12/30/16

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| Claim # D05-651 | Creditor:  CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| Filed Date: | ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE | Unsecured | | $0.00 |
| 09/28/2016 | NEW YORK NY 10019 | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Resolved per letter agreement dated 12/30/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| Claim # D06-651 | Creditor:  CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| Filed Date: | ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE | Unsecured | | $0.00 |
| 09/28/2016 | NEW YORK NY 10019 | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Resolved per letter agreement dated 12/30/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| Claim # D07-651 | Creditor:  CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| | ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| Filed Date: | ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE | Unsecured | | $0.00 |
| 09/28/2016 | NEW YORK NY 10019 | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Resolved per letter agreement dated 12/30/16

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: | UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D08-651 | Creditor: | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Resolved per letter agreement dated 12/30/16

| | Claimed Debtor: | UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D09-651 | Creditor: | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Resolved per letter agreement dated 12/30/16

| | Claimed Debtor: | UCI Acquisition Holdings (No. 4) LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D10-651 | Creditor: | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Resolved per letter agreement dated 12/30/16

| | Claimed Debtor: | UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D11-651 | Creditor: | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Resolved per letter agreement dated 12/30/16

| | Claimed Debtor: | United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D12-651 | Creditor: | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | | Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,247,676.66  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Resolved per letter agreement dated 12/30/16

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI Pennsylvania, Inc.**

**Claim # D13-651**

**Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $75,247,676.66  (Unliquidated) | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $75,247,676.66  (Unliquidated) | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note: Resolved per letter agreement dated 12/30/16

---

**Claimed Debtor: United Components, LLC**

**Claim # 652**

**Creditor:** PRESTONE PRODUCTS CORPORATION C/O KIK CONSUMER BRANDS ATTN ALAY SHAH 33 MACINTOSH BLVD CONCORD ONTARIO L4K 4L5

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $210,865.20  (Unliquidated) | |
| Total | $210,865.20  (Unliquidated) | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claimed Debtor: UCI International, LLC**

**Claim # 653**

**Creditor:** EXXONMOBIL CORP. INDIV & AS ASSIGNEE OF QUANTA SITE ADMIN. GROUP C/O ANDREW E. ANSELMI MCCUSKER, ANSELMI, ROSEN & CARVELLI, PC 210 PARK AVENUE, SUITE 301 FLORHAM PARK NJ 07932

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | Unliquidated | |
| Total | Unliquidated | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 654**

**Creditor:** MARY FEASTER CHISHOLM 518 PICKENS ST ROCK HILL SC 29730

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $490.00 | $0.00 |
| Unsecured | | $0.00 |
| Total | $490.00 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 655**

**Creditor:** ALEXANDER CHISHOLM 518 PICKENS ST ROCK HILL SC 29730

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $118.79 | $0.00 |
| Unsecured | | $0.00 |
| Total | $118.79 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 656** | **Creditor:** STATE OF NEW JERSEY DIVISION OF TAXATION | Admin | | $0.00 |
| | BANKRUPCTY SECTION | Secured | | $0.00 |
| | PO BOX 245 | Priority | $16,000.00 (Unliquidated) | $0.00 |
| *Filed Date:* | TRENTON NJ 08695 | Unsecured | | $0.00 |
| 09/28/2016 | | Total | $16,000.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 657** | **Creditor:** STANDARD MOTOR PRODUCTS INC | Admin | | |
| | ATTN CARMINE J BROCCOLE | Secured | | |
| | 37-18 NORTHERN BLVD | Priority | | |
| *Filed Date:* | LONG ISLAND CITY NY 11101 | Unsecured | $30,618.50 | $30,618.50 |
| 09/28/2016 | | Total | $30,618.50 | $30,618.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 658** | **Creditor:** HYTEC AUTOMOTIVE GROUP LLC | Admin | | |
| | C/O JAMES IRVING | Secured | | |
| | 11400 NW 34TH STREET | Priority | | |
| *Filed Date:* | DORAL FL 33178 | Unsecured | $7,260.00 | $7,260.00 |
| 09/28/2016 | | Total | $7,260.00 | $7,260.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 659** | **Creditor:** JOHN DEERE FINANCIAL FSB DBA JOHN DEERE FINANCIAL | Admin | | |
| | PO BOX 6600 | Secured | | |
| | JOHNSTON IA 50131 | Priority | | |
| *Filed Date:* | | Unsecured | $1,081.71 | $1,081.71 |
| 09/28/2016 | | Total | $1,081.71 | $1,081.71 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 660** | **Creditor:** DATASERV LLC | Admin | | |
| | 1630 DES PERES RD STE 301 | Secured | | |
| | SAINT LOUIS MO 63131 | Priority | | |
| *Filed Date:* | | Unsecured | $17,132.89 | $17,132.89 |
| 09/28/2016 | | Total | $17,132.89 | $17,132.89 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:** Allowed as Filed. Deemed Satisfied

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 661** | Creditor: CONSTELLATION NEWENERGY INC ATTN SUSANNE LALONDE 100 CONSTELLATION WAY ST 600C BALTIMORE MD 21202 | Admin | $89,123.14 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $55,469.08 | |
| | | Total | $144,592.22 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 662** | Creditor: DECATUR CUSTOM TOOL INC ATTN JAMIE GAHWILER PO BOX 500 DECATUR IL 62525-0500 | Admin | $106,096.25 | $65,289.60 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | | $73,451.45 |
| | | Total | $106,096.25 | $138,741.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 663** | Creditor: DECATUR CUSTOM TOOL INC ATTN JAMIE GAHWILER PO BOX 500 DECATUR IL 62525-0500 | Admin | $12,500.75 | $25,001.50 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | | |
| | | Total | $12,500.75 | $25,001.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 664** | Creditor: KNAPP OIL CO INC ATTN MR RICK L FORTH SECRETARY PO BOX 215 220 FRONT STREET XENIA IL 62899-0215 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $1,327.98 | $0.00 |
| | | Total | $1,327.98 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/21/17 (Docket #1320) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 665** | Creditor: KNAPP OIL COMPANY INC ATTN MR RICK L FORTH SECRETARY PO BOX 215 XENIA IL 62899 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $101.93 | $101.93 |
| | | Total | $101.93 | $101.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI Pennsylvania, Inc.

**Claim # 666**

**Creditor:** BARRY L THOMAS
LAU AND ASSOCIATES PC
4228 ST LAWRENCE AVE
READING PA 19606

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $113,944.81 (Unliquidated) | $0.00 |
| Total | $113,944.81 (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor:** Airtex Products, LP

**Claim # 667**

**Creditor:** PALLET RECYCLERS LLC
C/O BAMBERGER FOREMAN OSWALD & HAHN LLP
ATTN ANDREW C OZETE
PO BOX 657
EVANSVILLE IN 47704

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,570.40 | $5,140.80 |
| Secured | | |
| Priority | | |
| Unsecured | $17,488.25 | $17,488.25 |
| Total | $20,058.65 | $22,629.05 |

**Amends Claim No(s):** 3     **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 668**

**Creditor:** HENGST OF NORTH AMERICA INC
ATTN KIAH T FORD IV
401 S TRYON ST STE 3000
CHARLOTTE NC 28202

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $103,575.23 | $207,150.46 |
| Secured | | |
| Priority | | |
| Unsecured | $1,117,251.91 | $1,117,251.91 |
| Total | $1,220,827.14 | $1,324,402.37 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Deemed Satisfied

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 669**

**Creditor:** FINISHING BRANDS HOLDINGS INC
C/O CARLISLE FLUID TECHNOLOGIES
ATTN NANCY FAHLE
320 PHILLIPS AVE
TOLEDO OH 43612

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $19,510.33 | $39,020.66 |
| Secured | | |
| Priority | | |
| Unsecured | $40,869.45 (Unliquidated) | $40,869.45 |
| Total | $60,379.78 (Unliquidated) | $79,890.11 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 670**

**Creditor:** EFI PLUS
1070 HERITAGE RD
BURLINGTON ON L7L 4X9 CANADA

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $3,700.00 | $7,400.00 |
| Secured | | |
| Priority | | |
| Unsecured | $16,430.30 | $16,430.30 |
| Total | $20,130.30 | $23,830.30 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 671** | **Creditor:** LINESOON INDUSTRIAL CO LTD | Admin | | |
| | NO 466 ZHONGSHAN RD, XIGANG DIST | Secured | | |
| | TAINAN CITY TAIWAN 72341 | Priority | | |
| **Filed Date:** | | Unsecured | $7,275.42 | |
| 09/28/2016 | | Total | $7,275.42 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 672** | **Creditor:** SCOT MAILING AND SHIPPING SYSTEMS INC | Admin | | |
| | 11461 BLANKENBAKER ACCESS DR STE 103 | Secured | | |
| | LOUISVILLE KY 40299 | Priority | | |
| **Filed Date:** | | Unsecured | $798.87 | $798.87 |
| 09/28/2016 | | Total | $798.87 | $798.87 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 673** | **Creditor:** HARRISON R CREMEANS | Admin | | |
| | 31808 TUCKER DR | Secured | | |
| | NORTH RIDGEVILLE OH 44039 | Priority | $240.00 | $240.00 |
| **Filed Date:** | | Unsecured | | |
| 09/28/2016 | | Total | $240.00 | $240.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 674-A** | **Creditor:** ADVANTAGE PUCK TECHNOLOGIES LLC | Admin | | |
| | 1 PLASTICS RD | Secured | | |
| | STE 6 | Priority | | |
| | CORRY PA 16407-8538 | Unsecured | $0.00 | |
| **Filed Date:** | | Total | $0.00 | |
| 09/28/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 674-A to 674-B for details. | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 674-B** | **Creditor:** SONAR CREDIT PARTNERS III, LLC | Admin | | |
| | ATTN: MICHAEL GOLDBERG | Secured | | |
| | 80 BUSINESS PARK DRIVE, SUITE 208 | Priority | | |
| | ARMONK NY 10504 | Unsecured | $1,930.50 | $1,930.50 |
| **Filed Date:** | | Total | $1,930.50 | $1,930.50 |
| 09/28/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed. Fully Transferred Claim 674-A from Advantage Puck Technologies LLC (Dkt 819, 11/01/16). See POC #s 674-A to 674-B for details. | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | **Claimed Debtor:** ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 675 | **Creditor:** ANDERSEN MATERIAL HANDLING ATTN KEVIN J GODIN 30575 ANDERSEN CT. WIXOM MI 48393 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $34,409.98 | $0.00 |
| | | Total | $34,409.98 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 09/26/17 (Docket #1354)

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 676 | **Creditor:** SCHUNK KOHLENSTOFFTECHNIK GMBH C/O SCHUNK CARBON TECHNOLOGY LLC W146 N9300 HELD DR MENOMONEE FALLS WI 53051 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $14,040.00 | $14,040.00 |
| | | Total | $14,040.00 | $14,040.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Allowed as Filed

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 677 | **Creditor:** MICHELE C JANCO 5151 ESTELLA LN SHELBY TOWNSHIP MI 48316 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 678 | **Creditor:** LEMOND'S CHRYSLER CENTER 412 E MAIN ST FAIRFIELD IL 62837 | Admin | $9,800.92 | $19,601.84 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $48,735.43 | $48,735.43 |
| | | Total | $58,536.35 | $68,337.27 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:  Allowed as Filed

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| Claim # 679 | **Creditor:** LEMOND CHEVROLET LTD 412 E MAIN ST FIARFIELD IL 62837 | Admin | $1,164.68 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | $4,169.37 | $0.00 |
| | | Total | $5,334.05 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 906 | | |

Note:  Expunged By Court Order Dated 01/13/17 (Docket #1104)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 680 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 681 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 682 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 683 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim # 684 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN: ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | Amended By Claim No: | | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 685 | | | Admin | | |
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | | |
| | | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 686 | | | Admin | | |
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 687 | | | Admin | | |
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 688 | | | Admin | | |
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 689 | | | Admin | | |
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 690** | **Creditor:** QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 691** | **Creditor:** QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 692** | **Creditor:** QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 693** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 694** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 695 | *Claimed Debtor:* Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | QUANTA RESOURCES CORPORATION | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | Secured | | |
| *Filed Date:* | | C/O ARENT FOX LLP | Priority | | |
| 09/29/2016 | | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| | | 1675 BROADWAY | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 696 | *Claimed Debtor:* ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | QUANTA RESOURCES CORPORATION | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | Secured | | |
| *Filed Date:* | | C/O ARENT FOX LLP | Priority | | |
| 09/29/2016 | | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| | | 1675 BROADWAY | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 697 | *Claimed Debtor:* ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | QUANTA RESOURCES CORPORATION | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | Secured | | |
| *Filed Date:* | | C/O ARENT FOX LLP | Priority | | |
| 09/29/2016 | | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| | | 1675 BROADWAY | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 698 | *Claimed Debtor:* Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | QUANTA RESOURCES CORPORATION | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | Secured | | |
| *Filed Date:* | | C/O ARENT FOX LLP | Priority | | |
| 09/29/2016 | | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| | | 1675 BROADWAY | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim # 699 | *Claimed Debtor:* UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | QUANTA RESOURCES CORPORATION | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | Secured | | |
| *Filed Date:* | | C/O ARENT FOX LLP | Priority | | |
| 09/29/2016 | | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| | | 1675 BROADWAY | Total | Unliquidated | |
| | | NEW YORK NY 10009 | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 700** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 701** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 702** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 703** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 704** | **Creditor:** QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 705** | **Creditor:** QUANTA RESOURCES CORPORATION | Admin | | |
| | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| **Filed Date:** | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| 09/29/2016 | 1675 BROADWAY NEW YORK NY 10019 | Total | Unliquidated | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:**

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 706** | **Creditor:** BALDWIN FILTERS | Admin | $279,283.03 | $0.00 |
| | C/O POLSINELLI PC | Secured | | $0.00 |
| | ATTN SHANTI KATONA | Priority | | $0.00 |
| **Filed Date:** | 222 DELAWARE AVE STE 1101 | Unsecured | $135,534.85 | $0.00 |
| 09/29/2016 | WILMINGTON DE 19801 | Total | $414,817.88 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** 974 | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 707** | **Creditor:** CLARCOR ENGINE MOBILE SOLUTIONS LLC | Admin | $19,572.72 | $0.00 |
| | C/O POLSINELLI PC | Secured | | $0.00 |
| | ATTN SHANTI KATONA | Priority | | $0.00 |
| **Filed Date:** | 222 DELAWARE AVE STE 1101 | Unsecured | $18,388.02 | $0.00 |
| 09/29/2016 | WILMINGTON DE 19801 | Total | $37,960.74 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** 972 | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 708** | **Creditor:** CLARK FILTER | Admin | $6,588.31 | $0.00 |
| | C/O POLSINELLI PC | Secured | | $0.00 |
| | ATTN SHANTI KATONA | Priority | | $0.00 |
| **Filed Date:** | 222 DELAWARE AVE STE 1101 | Unsecured | $8,068.77 | $0.00 |
| 09/29/2016 | WILMINGTON DE 19801 | Total | $14,657.08 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** 973 | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 709** | **Creditor:** DERRICK L MARTIN | Admin | | |
| | C/O MARTIN GRAPHICS | Secured | | |
| | 253 CO RD 1625 N | Priority | | |
| **Filed Date:** | JOHNSONVILLE IL 62850 | Unsecured | $237.09 | $237.09 |
| 09/29/2016 | | Total | $237.09 | $237.09 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 710** | **Creditor:** THE ESTATE OF THOMAS K HAUSKNECHT | Admin | | $0.00 |
| | C/O ALLERTON BELL P.C. | Secured | | $0.00 |
| | ATTN REBECCA BELL, ESQUIRE | Priority | $8,600.00 (Unliquidated) | $0.00 |
| | 1095 BEN FRANKLIN HWY EAST | Unsecured | | $0.00 |
| **Filed Date:** | DOUGLASSVILLE PA 19518 | | | |
| 09/29/2016 | | Total | $8,600.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 711** | **Creditor:** KEITH ZAR | Admin | | $0.00 |
| | 3159 BARRY AVE | Secured | | $0.00 |
| | LOS ANGELES CA 90291 | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | | | |
| 09/29/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 712** | **Creditor:** T & N DE MEXICO, S. DE R.L. DE C.V. | Admin | $360.00 | $360.00 |
| | C/O MICHELLE EPSTEIN TAIGMAN | Secured | | |
| | 27300 W 11 MILE RD | Priority | | |
| | SOUTHFIELD MI 48034 | Unsecured | $69,466.55 | $69,466.55 |
| **Filed Date:** | | | | |
| 09/29/2016 | | Total | $69,826.55 | $69,826.55 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 713** | **Creditor:** PLITEK LLC | Admin | | |
| | ATTN MIKE KENNEDY | Secured | | |
| | 69 RAWLS ROAD | Priority | | |
| | DES PLAINES IL 60018 | Unsecured | $4,326.97 | $4,326.97 |
| **Filed Date:** | | | | |
| 09/29/2016 | | Total | $4,326.97 | $4,326.97 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 714** | **Creditor:** AMERICAN PLASTIC MOLDING CORP | Admin | | |
| | 965 S ELM ST | Secured | | |
| | SCOTTSBURG IN 47170-2173 | Priority | | |
| | | Unsecured | $1,197.00 | $1,197.00 |
| **Filed Date:** | | | | |
| 09/29/2016 | | Total | $1,197.00 | $1,197.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 715 | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* HELIX INTERNATIONAL | Admin | $32,950.48 | $65,900.96 |
| | C/O HOWARD & HOWARD PLLC | Secured | | |
| | ATTN JAMES E MORGAN | Priority | | |
| *Filed Date:* | 200 S MICHIGAN AVE SUITE 1100 | Unsecured | $149,993.00 | $149,993.00 |
| 09/29/2016 | CHICAGO IL 60604 | Total | $182,943.48 | $215,893.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 716 | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* VALVOLINE LLC A DIVISION/SUBSIDIARY OF ASHLAND INC | Admin | | |
| | C/O VORYS SATER SEYMOUR AND PEASE LLP | Secured | | |
| | ATTN REGINALD W JACKSON ESQ | Priority | | |
| *Filed Date:* | 52 E GAY ST | Unsecured | $358,007.44 | $358,007.44 |
| 09/29/2016 | COLUMBUS OH 43215 | Total | $358,007.44 | $358,007.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed. Deemed Satisfied | | | | |

| Claim # 717 | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ERM WEST INC | Admin | | |
| | C/O LANGLEY LLP | Secured | | |
| | ATTN GINA D SHEARER | Priority | | |
| *Filed Date:* | 1301 SOLANA BLVD BLDG  STE 1545 | Unsecured | $6,765.19  (Unliquidated) | $6,765.19 |
| 09/29/2016 | WESTLAKE TX 76262 | Total | $6,765.19  (Unliquidated) | $6,765.19 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claim # 718 | *Claimed Debtor:* **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* WILMINGTON TRUST NATIONAL ASSOCIATION | Admin | | |
| | AS INDENTURE TRUSTEE | Secured | | |
| | C/O PRYOR CASHMAN LLP | Priority | | |
| | ATTN PATRICK SIBLEY ESQ | Unsecured | $433,733,333.33  (Unliquidated) | |
| *Filed Date:* | 7 TIMES SQUARE | Total | $433,733,333.33  (Unliquidated) | |
| 09/29/2016 | NEW YORK NY 10036 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed Dated 12/30/16 | | | | |

| Claim # 719 | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MICRO PRECISION COMPONENTS INC | Admin | | |
| | C/O PHILLIPS LYTLE LLP | Secured | | |
| | ATTN NICKOLAS KARAVOLAS | Priority | | |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | $420,382.29 | $420,382.29 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $420,382.29 | $420,382.29 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 720 | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CO-TRONICS INC | Admin | $20,637.26 | $41,274.52 |
| | C/O KRIEG DEVAULT LLP | Secured | | |
| | ATTN KAY DEE BAIRD | Priority | | |
| *Filed Date:* | ONE INDIANA SQUARE STE 2800 | Unsecured | $106,478.89 | $106,478.89 |
| 09/29/2016 | INDIANAPOLIS IN 46204-2079 | Total | $127,116.15 | $147,753.41 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 721 | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HSBC BANK USA NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | $36,686.68 | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | | $0.00 |
| 09/29/2016 | NEW YORK  NY 10018 | Total | $36,686.68 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

| Claim # 722 | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HSBC BANK USA  NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | $125,947.15 | $0.00 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $125,947.15 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

| Claim # 723 | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HSBC BANK USA NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | $204,570.92 | $0.00 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $204,570.92 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

| Claim # 724 | Claimed Debtor: **ASC Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HSBC BANK USA NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | $272,973.23 | $0.00 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $272,973.23 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D01-725 | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-725 | Claimed Debtor: | UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-725 | Claimed Debtor: | Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-725 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-725 | Claimed Debtor: | ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D06-725 | *Claimed Debtor:* ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D07-725 | *Claimed Debtor:* Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D08-725 | *Claimed Debtor:* UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D09-725 | *Claimed Debtor:* UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D10-725 | *Claimed Debtor:* UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D11-725 | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D12-725 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-725 | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-726 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-726 | Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D03-726 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-726 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-726 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D06-726 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D07-726 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D08-726 | | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| Filed Date: | WASHINGTON DC 20005-4026 | | | | |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D09-726 | | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| Filed Date: | WASHINGTON DC 20005-4026 | | | | |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D10-726 | | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| Filed Date: | WASHINGTON DC 20005-4026 | | | | |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D11-726 | | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| Filed Date: | WASHINGTON DC 20005-4026 | | | | |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D12-726 | | | Admin | Unliquidated | $0.00 |
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| Filed Date: | WASHINGTON DC 20005-4026 | | | | |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D13-726 | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-727 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-727 | Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-727 | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-727 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D05-727 | Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D06-727 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D07-727 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D08-727 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D09-727 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # D10-727**

*Filed Date:*
09/29/2016

*Claimed Debtor:* **UCI Acquisition Holdings (No. 4) LLC**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D11-727**

*Filed Date:*
09/29/2016

*Claimed Debtor:* **UCI-Airtex Holdings, Inc.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D12-727**

*Filed Date:*
09/29/2016

*Claimed Debtor:* **United Components, LLC**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D13-727**

*Filed Date:*
09/29/2016

*Claimed Debtor:* **UCI Pennsylvania, Inc.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D01-728**

*Filed Date:*
09/29/2016

*Claimed Debtor:* **UCI International, LLC**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D02-728 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-728 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-728 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-728 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D06-728 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # D07-728** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | | | | |
| **Claim # D08-728** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp | | | | |
| **Claim # D09-728** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** UCI Acquisition Holdings (No. 4) LLC | | | | |
| **Claim # D10-728** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | | | |
| **Claim # D11-728** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D12-728 | Claimed Debtor:  United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D13-728 | Claimed Debtor:  UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D01-729 | Claimed Debtor:  UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D02-729 | Claimed Debtor:  UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D03-729 | Claimed Debtor:  Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Airtex Products, LP** | | | |
| **Claim # D04-729** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **ASC Holdco, Inc.** | | | |
| **Claim # D05-729** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **ASC Industries, Inc.** | | | |
| **Claim # D06-729** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **Champion Laboratories, Inc.** | | | |
| **Claim # D07-729** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | **UCI Acquisition Holdings (No. 1) Corp** | | | |
| **Claim # D08-729** | **Creditor:** | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D09-729 | Claimed Debtor: | UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D10-729 | Claimed Debtor: | UCI Acquisition Holdings (No. 4) LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D11-729 | Claimed Debtor: | UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D12-729 | Claimed Debtor: | United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-729 | Claimed Debtor: | UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D01-730 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-730 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-730 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-730 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-730 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D06-730 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D07-730 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D08-730 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D09-730 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D10-730 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D11-730 | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D12-730 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-730 | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-731 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-731 | Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D03-731 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-731 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-731 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D06-731 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D07-731 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D09-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D10-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-731** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-732** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | *Claimed Debtor:* UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-732** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | *Claimed Debtor:* Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-732** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-732** | *Creditor:* PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** ASC Holdco, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D05-732** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| **Filed Date:** | ATTN QUINETTE BONDS | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | **Claimed Debtor:** ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D06-732** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| **Filed Date:** | ATTN QUINETTE BONDS | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D07-732** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| **Filed Date:** | ATTN QUINETTE BONDS | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D08-732** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| **Filed Date:** | ATTN QUINETTE BONDS | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D09-732** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Priority | Unliquidated | $0.00 |
| **Filed Date:** | ATTN QUINETTE BONDS | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D10-732 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D11-732 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D12-732 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-732 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | Unliquidated | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-733 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D02-733 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D03-733 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D04-733 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D05-733 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D06-733 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # D07-733**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 09/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**          **Amended By Claim No:**

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp

**Claim # D08-733**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 09/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**          **Amended By Claim No:**

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp

**Claim # D09-733**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 09/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**          **Amended By Claim No:**

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 4) LLC

**Claim # D10-733**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 09/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**          **Amended By Claim No:**

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI-Airtex Holdings, Inc.

**Claim # D11-733**

**Creditor:**
PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

**Filed Date:** 09/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**          **Amended By Claim No:**

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-733** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-733** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| *Filed Date:* 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 734** | Creditor: THE CITY OF FAIRFIELD ILLINOIS C/O NIXON PEABODY LLP ATTN R SCOTT ALSTERDA 70 W MADISON ST CHICAGO IL 60602-4224 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/29/2016 | | Unsecured | $60,012.32 | $60,012.32 |
| | | Total | $60,012.32 | $60,012.32 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 736** | Creditor: AIRGAS USA LLC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 | Admin | $2,267.14 | $2,267.14 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/28/2016 | | Unsecured | $7,219.25 | $7,219.25 |
| | | Total | $9,486.39 | $9,486.39 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 737** | **Creditor:** | MOTION INDUSTRIES INC | Admin | $155,521.61 | $311,043.22 |
| | | 1605 ALTON ROAD | Secured | | |
| | | BIRMINGHAM AL 35210 | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 09/27/2016 | | | Total | $155,521.61 | $311,043.22 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Airtex Products, LP | | | |
| **Claim # 738** | **Creditor:** | NATIONAL TECHNOLOGIES INC | Admin | | |
| | | 7641 S 10TH ST | Secured | | |
| | | OAK CREEK WI 53154 | Priority | | |
| **Filed Date:** | | | Unsecured | $4,636.80 | $4,636.80 |
| 09/27/2016 | | | Total | $4,636.80 | $4,636.80 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI International, LLC | | | |
| **Claim # D92-739** | **Creditor:** | STATE OF NEW JERSEY DIVISION OF TAXATION | Admin | | $0.00 |
| | | BANKRUPTCY SECTION | Secured | | $0.00 |
| | | PO BOX 245 | Priority | $16,000.00  (Unliquidated) | $0.00 |
| | | TRENTON NJ 08695 | | | |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 09/28/2016 | | | Total | $16,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 740** | **Creditor:** | BARKER ADVERTISING SPECIALTY CO INC | Admin | | |
| | | C/O BARKER SPECIALTY COMPANY | Secured | | |
| | | 27 REALTY DR | Priority | | |
| | | CHESHIRE CT 06410 | | | |
| **Filed Date:** | | | Unsecured | $15,440.53 | $15,440.53 |
| 09/26/2016 | | | Total | $15,440.53 | $15,440.53 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 741** | **Creditor:** | BRANDON MITCHELL | Admin | | |
| | | C/O HOFFEE LAW FIRM | Secured | | |
| | | 109 W MAIN ST | Priority | | |
| | | FAIRFIELD IL 62837 | | | |
| **Filed Date:** | | | Unsecured | $14,000.00  (Unliquidated) | $5,000.00 |
| 09/29/2016 | | | Total | $14,000.00  (Unliquidated) | $5,000.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Deemed Satisfied 11/28/17 (Docket #1403). Resolved per settlement agreement dated 10/10/17 | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 742 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | BILLY J RAINS | Admin | | |
| | | C/O HOFFEE LAW FIRM | Secured | | |
| | | 109 W. MAIN ST | Priority | | |
| **Filed Date:** | | FAIRFIELD IL 62837 | Unsecured | $50,478.24 (Unliquidated) | $50,478.24 |
| 09/29/2016 | | | Total | $50,478.24 (Unliquidated) | $50,478.24 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 743 | **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | MARGARITA MACIAS | Admin | | $0.00 |
| | | 2222 N HESPERIAN STREET | Secured | | $0.00 |
| | | SANTA ANA CA 92708 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $14,160.00 | $0.00 |
| 09/28/2016 | | | Total | $14,160.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim received via Email. Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 744 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | NORDSON EFD LLC | Admin | | |
| | | 40 CATAMORE BLVD | Secured | | |
| | | EAST PROVIDENCE RI 02914 | Priority | | |
| **Filed Date:** | | | Unsecured | $2,361.12 | $2,361.12 |
| 09/29/2016 | | | Total | $2,361.12 | $2,361.12 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| Claim # 745 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** | ROBERTS AUTOMATIC PRODUCTS INC | Admin | | $0.00 |
| | | 880 LAKE DR | Secured | | $0.00 |
| | | CHANHASSEN MN 55317 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $2,898.00 | $0.00 |
| 09/29/2016 | | | Total | $2,898.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claim # | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | **CLAIM NUMBER VOIDED** | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| | | | Total | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 747 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DIANE PRIZZIA<br>7 SCHUELE DR<br>WAPPINGERS FALLS NY 12590 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 748 | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ORACLE AMERICA INC ("ORACLE")<br>C/O BUCHALTER NEMER PC<br>ATTN SHAWN CHRISTIANSON ESQ<br>55 SECOND ST 17TH FL<br>SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>09/29/2016 | | Unsecured | $1,241.39 | $0.00 |
| | | Total | $1,241.39 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

| Claim # 749 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ORACLE AMERICA INC ("ORACLE")<br>C/O BUCHALTER NEMER PC<br>ATTN SHAWN CHRISTIANSON ESQ<br>55 SECOND ST 17TH FL<br>SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>09/29/2016 | | Unsecured | $1,359.28 | $0.00 |
| | | Total | $1,359.28 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

| Claim # 750 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ORACLE AMERICA INC ("ORACLE")<br>C/O BUCHALTER NEMER PC<br>ATTN SHAWN CHRISTIANSON ESQ<br>55 SECOND ST 17TH FL<br>SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>09/29/2016 | | Unsecured | $467.50 | $0.00 |
| | | Total | $467.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

| Claim # 751 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ORACLE AMERICA INC ("ORACLE")<br>C/O BUCHALTER NEMER PC<br>ATTN SHAWN CHRISTIANSON ESQ<br>55 SECOND ST 17TH FL<br>SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>09/29/2016 | | Unsecured | $74,288.03 | $0.00 |
| | | Total | $74,288.03 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 752 | Creditor: SEAL & DESIGN INC HIGBEE DIVISION 6741 THOMPSON RD N SYRACUSE NY 13211 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $7,371.14 | $7,371.14 |
| | | Total | $7,371.14 | $7,371.14 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 753 | Creditor: STROOCK & STROOCK & LAVAN LLP C/O STROOCK ATTN MICHAEL MAGZAMEN 180 MAIDEN LANE NEW YORK NY 10038-4982 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $19,996.99 | $19,996.99 |
| | | Total | $19,996.99 | $19,996.99 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 754 | Creditor: TRELLEBORG SEALING SOLUTIONS US INC TRELLEBORG SEALING SOLUTIONS MIDWEST ATTN CIDY THOMPSON 2509 BREMER RD FORT WAYNE IN 46803 | Admin | $2,650.00 | $5,300.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $4,313.40 | $4,313.40 |
| | | Total | $6,963.40 | $9,613.40 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 755 | Creditor: TRELLEBORG SEALING SOLUTIONS US INC ATTN CINDY THOMPSON 2509 BREMER RD FORT WAYNE IN 46803 | Admin | $17,197.50 | $17,197.50 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $79,100.87 | $79,100.87 |
| | | Total | $96,298.37 | $96,298.37 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 756 | Creditor: BAKER & MCKENZIE LLP ATTN ERIN BRODERICK 300 E RANDOLPH ST STE 5000 CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $4,512.35 | $4,512.35 |
| | | Total | $4,512.35 | $4,512.35 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 757 | Creditor: HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC ATTN NILO QUIMPANG 6200 GATEWAY DR CYPRESS CA 90630 | Admin | | |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $29,977.02 | $29,977.02 |
| | | Total | $29,977.02 | $29,977.02 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 758 | Creditor: TOTAL FLEET SOLUTIONS LTD ATTN MATTHEW R PERSINGER 3235 LEVIS COMMONS BLVD PERRYSBURG OH 43551 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $6,620.04 | $6,620.04 |
| | | Total | $6,620.04 | $6,620.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 759 | Creditor: TOTAL FLEET SOLUTIONS LTD ATTN MATTHEW R PERSINGER 3235 LEVIS COMMONS BLVD PERRYSBURG OH 43551 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $2,260.00 | $2,260.00 |
| | | Total | $2,260.00 | $2,260.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed. Deemed Satisfied | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 760 | Creditor: TOTAL FLEET SOLUTIONS LTD ATTN MATTHEW R PERSINGER 3235 LEVIS COMMONS BLVD PERRYSBURG OH 43551 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $2,720.00 | $2,720.00 |
| | | Total | $2,720.00 | $2,720.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 761 | Creditor: WAYNE COUNTY PRESS INC 213 E MAIN ST FAIRFIELD IL 62837-2028 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $32,674.79 | $32,674.79 |
| | | Total | $32,674.79 | $32,674.79 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 762 | Claimed Debtor: **Champion Laboratories, Inc.**<br>Allowed Debtor: Champion Laboratories, Inc.<br>Creditor: SUNDARAM INDUSTRIES PRIVATE LIMITED<br>POST BOX NO 6 USILAMPATTI RD<br>MADURAI INDIA<br><br>**Filed Date:**<br>09/30/2016 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $34,601.00 | $9,730.25 |
| | | Unsecured | | $24,870.75 |
| | | Total | $34,601.00 | $34,601.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reclassified By Court Order Dated 08/21/17 (Docket #1321); Allowed as Filed

| Claim # 763 | Claimed Debtor: **Champion Laboratories, Inc.**<br>Creditor: WAYNE COUNTY PRESS INC<br>ATTN C PRESTON MATHEWS<br>213 E MAIN ST<br>FAIRFIELD IL 62837<br><br>**Filed Date:**<br>09/30/2016 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $2,626.75 | $2,626.75 |
| | | Total | $2,626.75 | $2,626.75 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 764 | Claimed Debtor: **Airtex Products, LP**<br>Creditor: QUAD PACKAGING<br>ATTN PAT RYDZIK- DIRECTOR CREDIT<br>N61 W23044 HARRY'S WAY<br>SUSSEX WI 53089<br><br>**Filed Date:**<br>09/30/2016 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,832.82 | $1,832.82 |
| | | Total | $1,832.82 | $1,832.82 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 765-A | Claimed Debtor: **Airtex Products, LP**<br>Creditor: CAROLINA LOGISTICS SERVICES LLC<br>635 VINE ST<br>WINSTON-SALEM NC 27104<br><br>**Filed Date:**<br>09/30/2016 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 765-A to 765-B for details.

| Claim # 765-B | Claimed Debtor: **Airtex Products, LP**<br>Creditor: LIQUIDITY SOLUTIONS,INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK NJ 07601<br><br>**Filed Date:**<br>09/30/2016 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $4,913.85 | $4,913.85 |
| | | Total | $4,913.85 | $4,913.85 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed. Fully Transferred Claim 765-A from Carolina Logistics Services LLC (Dkt 828, 11/03/16). See POC #s 765-A to 765-B for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 766** | **Creditor:** JAMES BRETT MCBRAYER 2100 INTERNATIONAL PKWY NORTH CANTON OH 44720-1371 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 767** | **Creditor:** MARCHEM CORPORATION C/O MARCHEM POLYURETHANE ATTN MATTHEW GARTNER 190 CARONDELET PLAZA STE 600 ST LOUIS MO 63105-3433 | Admin | $28,650.00 | $28,650.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $27,750.00  (Unliquidated) | $27,750.00 |
| | | Total | $56,400.00  (Unliquidated) | $56,400.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

---

| **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 768** | **Creditor:** OPTICAT LLC ATTN BRYAN THUESON 1204 W SOUTH JORDAN PKWY STE C2 SOUTH JORDAN UT 84095 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | $14,551.05 | $0.00 |
| | | Total | $14,551.05 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 11/20/17 (Docket #1394)

---

| **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 769** | **Creditor:** AUTOZONE PARTS INC C/O BURCH PORTER & JOHNSON PLLC ATTN GARY S PEEPLES, ESQ 130 N COURT AVE MEMPHIS TN 38103 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | $499,943.16 | $151,513.00 |
| | | Total | $499,943.16 | $151,513.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed. Allowed Amount Modified per Settlement Agreement

---

| **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 770** | **Creditor:** RIVER TERMINAL DEVELOPMENT C/O DANIEL RIESEL 460 PARK AVE 10TH FL NEW YORK NY 10022 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1374)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 771** | Claimed Debtor: | UCI International, LLC | | | |
| | Creditor: | REXAM BEVERAGE CAN COMPANY | Admin | | $0.00 |
| | | C/O WILLIAM S HATFIELD | Secured | | $0.00 |
| | | GIBBONS P.C. | Priority | | $0.00 |
| _Filed Date:_ | | ONE GATEWAY CENTER | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | NEWARK NJ 07102 | Total | Unliquidated | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Deemed Satisfied 12/15/17 | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 772** | Claimed Debtor: | Champion Laboratories, Inc. | | | |
| | Creditor: | GENERAL MOTORS LLC & ITS AFFILIATES & SUBSIDIARIES | Admin | | $0.00 |
| | | C/O JOSEPH SGROI | Secured | Unliquidated | $0.00 |
| | | 2290 1ST NATIONAL BLDG | Priority | | $0.00 |
| _Filed Date:_ | | 660 WOODWARD AVE | Unsecured | | $0.00 |
| 09/30/2016 | | DETROIT MI 48226 | Total | Unliquidated | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Claim Withdrawn 08/25/17 (Docket #1325) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 773** | Claimed Debtor: | UCI International, LLC | | | |
| | Creditor: | GENERAL MOTORS LLC ITS AFFILIATES & SUBSIDIARIES | Admin | | $0.00 |
| | | C/O JOSEPH SGROI | Secured | Unliquidated | $0.00 |
| | | 2290 FIRST NATIONAL BLDG | Priority | | $0.00 |
| _Filed Date:_ | | 660 WOODWARD AVE | Unsecured | | $0.00 |
| 09/30/2016 | | DETROIT MI 48226 | Total | Unliquidated | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Claim Withdrawn 08/25/17 (Docket #1325) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 774** | Claimed Debtor: | ASC Industries, Inc. | | | |
| | Creditor: | GENERAL MOTORS LLC & ITS AFFILIATES & SUBSIDIARIES | Admin | | $0.00 |
| | | ATTN JOSEPH SGROI | Secured | Unliquidated | $0.00 |
| | | 2290 FIRST NATIONAL BLDG | Priority | | $0.00 |
| _Filed Date:_ | | 660 WOODWARD AVE | Unsecured | | $0.00 |
| 09/30/2016 | | DETROIT MI 48226 | Total | Unliquidated | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Claim Withdrawn 08/25/17 (Docket #1325) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 775** | Claimed Debtor: | UCI International, LLC | | | |
| | Creditor: | MARIE A THOMPSON | Admin | | $0.00 |
| | | C/O HILLTOP SECURITIES AS IRA CUSTODIAN | Secured | | $0.00 |
| | | 5544 ROCKHILL RD | Priority | | $0.00 |
| _Filed Date:_ | | KANSAS CITY MO 64110 | Unsecured | $14,962.65 | $0.00 |
| 09/30/2016 | | | Total | $14,962.65 | $0.00 |
| | _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |
| _Note:_ Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 776 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRG FINANCIAL LLC (AS ASSIGNEE OF METALEX CORPORATION) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $76,329.40 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $279,592.26 | $0.00 |
| | | Total | $355,921.66 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

| Claim # 777 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NICHOLAS NAHORNIAK C/O HILLTOP SECURITIES AS ROLLOVER IRA CUST 4015 WOODSTONE WAY LOUISVILLE KY 40241 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $53,438.02 | $0.00 |
| | | Total | $53,438.02 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 778 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LYNDA K DEAN 3883 E BERRYVILLE LANE OLNEY IL 62450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $19,077.47 (Unliquidated) | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | $19,077.47 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 779 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LM CONTRACT MANUFACTURING SERVICES INC C/O TORYS LLP ATTN ALISON D BAUER 1114 AVENUE OF THE AMERICAS 23RD FL NEW YORK NY 10036 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $909,602.41 | $0.00 |
| | | Total | $909,602.41 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 12/21/16 (Docket #1032)

| Claim # 780 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DONOVAN HOCKING 815 N BROADWAY STREET SHELBYVILLE IL 62565 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 781 | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF SPX FILTERAN DIVISION AFTERMARKET) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $725.76 | $1,451.52 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $725.76 | $1,451.52 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 782 | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF A J ROSE MFG CO) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $66,994.48 | $133,988.96 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $66,994.48 | $133,988.96 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 783 | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF ABBOTT TOOL & DIE) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | $1,368.00 | $1,368.00 |
| | | | Total | $1,368.00 | $1,368.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 784 | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF AMERICAN PALLETS COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $5,220.00 | $10,440.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $5,220.00 | $10,440.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 785 | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF CUSTOM FILTER) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,900.00 | $3,800.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,900.00 | $3,800.00 |
| Amends Claim No(s): 158 | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 786 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF JBM CLEANING & SUPPLY COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | $5,738.22 | $5,738.22 |
| | | | Total | $5,738.22 | $5,738.22 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 787 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF LEWIS SPRING & MANUFACTURING COMPANY) 100 UNION AVE CRESSKILL NJ 07615 | Admin | $1,722.00 | $3,444.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,722.00 | $3,444.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 788 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF MORGAN DISTRIBUTING INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $19,834.08 | $39,668.16 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $19,834.08 | $39,668.16 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 789 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF NEW JERSEY MACHINE COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,419.98 | $2,839.96 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,419.98 | $2,839.96 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 790 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF NORTHERN CALIFORNIA INJECTION MOLDING) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,440.00 | $2,880.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,440.00 | $2,880.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # 791**

**Claimed Debtor:** Champion Laboratories, Inc.

**Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF PLACON CORPORATION) 100 UNION AVE CRESSKILL NJ 07626

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,509.12 | $3,018.24 |
| Secured | | |
| Priority | | |
| Unsecured | $8,867.38 | $8,867.38 |
| Total | $10,376.50 | $11,885.62 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 792**

**Claimed Debtor:** Airtex Products, LP

**Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF PRECISION SOUTHEAST) 100 UNION AVE CRESSKILL NJ 07626

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,064.74 | $12,129.48 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $6,064.74 | $12,129.48 |

**Amends Claim No(s):** 223, 223      **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 793**

**Claimed Debtor:** Champion Laboratories, Inc.

**Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF REPI LLC) 100 UNION AVE CRESSKILL NJ 07626

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $15,912.60 | $15,912.60 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $15,912.60 | $15,912.60 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 794**

**Claimed Debtor:** Airtex Products, LP

**Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF MIZEN MANUFACTURING INC) 100 UNION AVE CRESSKILL NJ 07626

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,115.00 | $2,230.00 |
| Secured | | |
| Priority | | |
| Unsecured | $657.00 | $657.00 |
| Total | $1,772.00 | $2,887.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 795**

**Claimed Debtor:** Champion Laboratories, Inc.

**Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF INCOE CORPORATION) 100 UNION AVE CRESSKILL NJ 07626

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,614.11 | $13,228.22 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $6,614.11 | $13,228.22 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 796** | **Claimed Debtor:** | **Airtex Products, LP** | Admin | $14,525.15 | $29,050.30 |
| | **Creditor:** | CRG FINANCIAL LLC (AS ASSIGNEE OF NICHOLS PORTLAND LLC) 100 UNION AVE CRESSKILL NJ 07626 | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/30/2016 | | | Unsecured | | |
| | | | Total | $14,525.15 | $29,050.30 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 797** | **Claimed Debtor:** | **Champion Laboratories, Inc.** | Admin | $4,600.00 | $0.00 |
| | **Creditor:** | CRG FINANCIAL LLC (AS ASSIGNEE OF E GROUP INC) 100 UNION AVE CRESSKILL NJ 07626 | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | | Unsecured | | $0.00 |
| | | | Total | $4,600.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 798** | **Claimed Debtor:** | **Champion Laboratories, Inc.** | Admin | | |
| | **Creditor:** | CRG FINANCIAL LLC (AS ASSIGNEE OF E GROUP INC) 100 UNION AVENUE CRESSKILL NJ 07626 | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/30/2016 | | | Unsecured | $6,104.43 | $6,104.43 |
| | | | Total | $6,104.43 | $6,104.43 |
| **Amends Claim No(s):** 338, 338 | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 799** | **Claimed Debtor:** | **Champion Laboratories, Inc.** | Admin | | |
| | **Creditor:** | CRG FINANCIAL LLC (AS ASSIGNEE OF PHOCAS INC) 100 UNION AVE CRESSKILL NJ 07626 | Secured | | |
| | | | Priority | $4,816.55 | $4,816.55 |
| **Filed Date:** 09/30/2016 | | | Unsecured | $10,297.45 | $10,297.45 |
| | | | Total | $15,114.00 | $15,114.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed. Deemed Satisfied | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 800** | **Claimed Debtor:** | **Champion Laboratories, Inc.** | Admin | | |
| | **Creditor:** | CRG FINANCIAL LLC (AS ASSIGNEE OF SPATI INDUSTRIES INC) 100 UNION AVE CRESSKILL NJ 07626 | Secured | | |
| | | | Priority | $821.50 | $821.50 |
| **Filed Date:** 09/30/2016 | | | Unsecured | $1,490.00 | $1,490.00 |
| | | | Total | $2,311.50 | $2,311.50 |
| **Amends Claim No(s):** 224, 224 | | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* Airtex Products, LP | | | | |
| **Claim # 801** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF MONKEN DODGE) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,253.37 | $2,253.37 |
| *Filed Date:* 09/30/2016 | | | Unsecured | | |
| | | | Total | $2,253.37 | $2,253.37 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* Champion Laboratories, Inc. | | | | |
| **Claim # 802** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF SWIFT FILTERS INCORPORATED) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $2,160.71 | $4,321.42 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | | |
| | | | Total | $2,160.71 | $4,321.42 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* Airtex Products, LP | | | | |
| **Claim # 803** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF ROBERTS AUTOMATIC PRODUCTS INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $2,898.00 | $2,898.00 |
| | | | Total | $2,898.00 | $2,898.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* Champion Laboratories, Inc. | | | | |
| **Claim # 804** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF VENDAIR VENDING) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $859.46 | $1,718.92 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $2,520.50 | $2,520.50 |
| | | | Total | $3,379.96 | $4,239.42 |
| *Amends Claim No(s):* 210, 210 | | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* Champion Laboratories, Inc. | | | | |
| **Claim # 805** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF SODICK INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $2,690.54 | $2,690.54 |
| | | | Total | $2,690.54 | $2,690.54 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 806** | | Admin | | |
| | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF FACTORIA | Secured | | |
| | INDUSTRIAL SA DE CV) | Priority | | |
| | 100 UNION AVE | | | |
| | CRESSKILL NJ 07626 | Unsecured | $47,266.90 | $47,266.90 |
| **Filed Date:** 09/30/2016 | | Total | $47,266.90 | $47,266.90 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 807** | | Admin | $1,752.00 | $3,504.00 |
| | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF ARBON | Secured | | |
| | STEEL & SERVICE COMPANY) | Priority | | |
| | 100 UNION AVE | | | |
| | CRESSKILL NJ 07626 | Unsecured | $3,655.84 | $3,655.84 |
| **Filed Date:** 09/30/2016 | | Total | $5,407.84 | $7,159.84 |
| **Amends Claim No(s):** 428, 428 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 808** | | Admin | $61,554.93 | $123,109.86 |
| | **Creditor:** CRG FINANCIAL LLC AS ASSIGNEE OF | Secured | | |
| | METALEX CORPORATION | Priority | $14,774.47 | $14,774.47 |
| | 100 UNION AVE | | | |
| | CRESSKILL NJ 07626 | Unsecured | $279,592.26 | $279,592.26 |
| **Filed Date:** 09/30/2016 | | Total | $355,921.66 | $417,476.59 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 809** | | Admin | $31,612.56 | $31,612.56 |
| | **Creditor:** SC SUPPLY CHAIN MANAGEMENT LLC | Secured | | |
| | C/O PATRICK W CAROTHERS | Priority | | |
| | LEECH TISHMAN FUSCALDO & LAMPL LLC | | | |
| | 525 WILLIAM PENN PLACE 28TH FL | Unsecured | $42,290.18  (Unliquidated) | $42,290.18 |
| | PITTSBURGH PA 15219 | | | |
| **Filed Date:** 09/30/2016 | | Total | $73,902.74  (Unliquidated) | $73,902.74 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 810** | | Admin | | |
| | **Creditor:** TI GROUP AUTOMOTIVE SYSTEMS LLC | Secured | | |
| | C/O FOLEY & LARDNER LLP | Priority | | |
| | ATTN JOHN SIMON | | | |
| | 500 WOODWARD AVE STE 2700 | Unsecured | $39,021.65 | $39,021.65 |
| | DETROIT MI 48226 | | | |
| **Filed Date:** 09/30/2016 | | Total | $39,021.65 | $39,021.65 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI International, LLC | | | |
| **Claim # 811** | **Creditor:** | RICARDO FELIPE ALVERGUE | Admin | | $0.00 |
| | | 1721 MANSIE CT | Secured | | $0.00 |
| | | LIBERTYVILLE IL 60048 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 09/30/2016 | | | Total | | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI International, LLC | | | |
| **Claim # 812** | **Creditor:** | GREGORY H NOETHLICH | Admin | | $0.00 |
| | | 940 ASH STREET | Secured | | $0.00 |
| | | WINNETKA IL 60093 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 813** | **Creditor:** | EULER HERMES NA | Admin | | |
| | | 800 RED BROOK BLVD | Secured | | |
| | | OWINGS MILLS    MD 21117-5190 | Priority | | |
| **Filed Date:** | | | Unsecured | $50,375.49 | $50,375.49 |
| 09/30/2016 | | | Total | $50,375.49 | $50,375.49 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 814** | **Creditor:** | ABC EMPLOYMENT HOLDINGS LLC | Admin | | |
| | | C/O MS COMPANIES | Secured | | |
| | | ATTN ANDY MARRA | Priority | | |
| | | 6610 N SHADELAND AVE | | | |
| **Filed Date:** | | INDIANAPOLIS IN 46220 | Unsecured | $199,551.92 | $199,551.92 |
| 09/30/2016 | | | Total | $199,551.92 | $199,551.92 |
| | **Amends Claim No(s):** 377 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | | | |
| **Claim # 815** | **Creditor:** | NIDEC MINSTER CORPORATION | Admin | | |
| | | 240 W FIFTH ST | Secured | | |
| | | MINSTER OH 45865 | Priority | | |
| **Filed Date:** | | | Unsecured | $1,210.66 | $1,210.66 |
| 09/30/2016 | | | Total | $1,210.66 | $1,210.66 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 816 | **Claimed Debtor:** ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** FORD MOTOR COMPANY ATTN STEPHEN S LAPLANTE 150 W JEFFERSON AVE STE 2500 DETROIT MI 48226 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/30/2016 | | | Unsecured | $21,998.00  (Unliquidated) | |
| | | | Total | $21,998.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 07/24/17 (Docket #1296). Claim Deemed Fully Satisfied pursuant to Docket. 1296

---

| Claim # 817 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** FORD MOTOR COMPANY ATTN STEPHEN S LAPLANTE 150 W JEFFERSON AVE STE 2500 DETROIT MI 48226 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/30/2016 | | | Unsecured | $9,946.00  (Unliquidated) | |
| | | | Total | $9,946.00  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 07/24/17 (Docket #1297). Claim Deemed Fully Satisfied pursuant to Docket No. 1297

---

| Claim # 818 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** FORD COMPONENT SALES LLC ATTN STEPHEN S LAPLANTE 150 W JEFFERSON AVE STE 2500 DETROIT MI 48226 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/30/2016 | | | Unsecured | $17,218.01 | $17,218.01 |
| | | | Total | $17,218.01 | $17,218.01 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 07/24/17 (Docket #1298); Allowed as Filed. Claim Deemed Fully Satisfied pursuant to Docket No. 1298

---

| Claim # 819 | **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** KRAFT HEINZ COMPANY C/O SIVE, PAGET & RIESEL, P.C. ATTN DANIEL RIESEL 460 PARK AVENUE 10TH FL NEW YORK NY 10022 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

---

| Claim # 820 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** MAXION WHEELS USA LLC F/K/A HLI OPERATING COMPANY INC C/O FARELLA BRAUN & MARTEL ATTN GARY KAPLAN 235 MONTGOMERY ST 18TH FL SAN FRANCISCO CA 94104 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/30/2016 | | | Unsecured | $6,765.00  (Unliquidated) | $6,765.00 |
| | | | Total | $6,765.00  (Unliquidated) | $6,765.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Deemed Satisfied

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 821 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EOP IND PORTFOLIO LLC & BLACKHAWK PARENT LLC | Admin | | |
| | C/O FARELLA BRAUN & MARTEL | Secured | | |
| | ATN GARY KAPLAN | Priority | | |
| Filed Date: | 235 MONTGOMERY ST 18TH FL | Unsecured | $6,765.00 (Unliquidated) | $6,765.00 |
| 09/30/2016 | SAN FRANCISCO CA 94104 | Total | $6,765.00 (Unliquidated) | $6,765.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 822 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNI-SELECT PURCHASES GP | Admin | | $0.00 |
| | C/O LUC CHAGNON | Secured | | $0.00 |
| | 170 INDUSTRIEL BLVD | Priority | | $0.00 |
| Filed Date: | BOUCHERVILLE QC J4B 2X3 CANADA | Unsecured | $1,918.54 | $0.00 |
| 09/30/2016 | | Total | $1,918.54 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Satisfied 11/17/17

---

| Claim # 823 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WAL-MART STORES INC | Admin | | $0.00 |
| | ATTN CHARLES B HENDRICKS | Secured | | $0.00 |
| | 900 JACKSON ST STE 570 | Priority | | $0.00 |
| Filed Date: | DALLAS TX 75202 | Unsecured | $21,736.26 (Unliquidated) | $0.00 |
| 09/30/2016 | | Total | $21,736.26 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Satisfied 12/15/17

---

| Claim # 824 | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHNSON ELECTRIC NORTH AMERICA INC | Admin | $30,706.25 | $61,412.50 |
| | C/O WARNER NORCROSS & JUDD LLP | Secured | | |
| | ATTN DENNIS LOUGHLIN | Priority | | |
| Filed Date: | 2000 TOWN CENTER STE 2700 | Unsecured | $311,650.44 | $0.00 |
| 09/30/2016 | SOUTHFIELD MI 48075 | Total | $342,356.69 | $61,412.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

---

| Claim # 825 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA | Admin | | |
| | C/O DIAMOND MCCARTHY LLP | Secured | | |
| | ATTN ADAM L ROSEN | Priority | | |
| Filed Date: | 489 FIFTH AVE 21ST FL | Unsecured | $213,257.93 | $213,257.93 |
| 09/30/2016 | NEW YORK NY 10017 | Total | $213,257.93 | $213,257.93 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 826** | **Creditor:** | THE HOUSING FOUNDATION | Admin | | $0.00 |
| | | C/O GRIFFIN & JORDAN LLC | Secured | | $0.00 |
| | | ATTN MARK LAVERDIERE | Priority | | $0.00 |
| **Filed Date:** | | PO BOX 220 | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | ORONO ME 04473 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed Satisfied 12/15/17

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 827** | **Creditor:** | DEUTSCHE BANK AG NEW YORK BRANCH | Admin | | $0.00 |
| | | C/O MOSES & SINGER LLP | Secured | | $0.00 |
| | | ATTN JESSICA K BONTEQUE | Priority | | $0.00 |
| **Filed Date:** | | 405 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | NEW YORK NY 10174-1299 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 10/23/17 (Docket #1373)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 828** | **Creditor:** | DEUTSCHE BANK AG NEW YORK BRANCH | Admin | | $0.00 |
| | | C/O MOSES & SINGER LLP | Secured | | $0.00 |
| | | ATTN JESSICA K BONTEQUE | Priority | | $0.00 |
| **Filed Date:** | | 405 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | NEW YORK NY 10174-1299 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 10/23/17 (Docket #1373)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 829** | **Creditor:** | DEUTSCHE BANK AG NEW YORK BRANCH | Admin | | $0.00 |
| | | C/O MOSES & SINGER LLP | Secured | | $0.00 |
| | | ATTN JESSICA K BONTEQUE | Priority | | $0.00 |
| **Filed Date:** | | 405 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | NEW YORK NY 10174-1299 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 10/23/17 (Docket #1373)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 830** | **Creditor:** | DEUTSCHE BANK AG NEW YORK BRANCH | Admin | | $0.00 |
| | | C/O MOSES & SINGER LLP | Secured | | $0.00 |
| | | ATTN JESSICA K BONTEQUE | Priority | | $0.00 |
| **Filed Date:** | | 405 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | NEW YORK NY 10174-1299 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 10/23/17 (Docket #1373)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 831 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FCA US LLC ON BEHALF OF ITSELF & ITS APPLICABLE AFFILIATES ATTN JAMES A PLEMMONS ESQ 500 WOODWARD STE 4000 DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 832 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FCA US LLC ON BEHALF OF ITSELF AND ITS APPLICABLE AFFILIATES ATTN JAMES A PLEMMONS ESQ 500 WOODWARD STE 4000 DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 833 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KURZ-KASCH INCORPORATED 199 EAST STATE STREET NEWCOMERSTOWN OH 43832 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $39,606.00 | $39,606.00 |
| | | Total | $39,606.00 | $39,606.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claim # 834 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KELLY SERVICES INC 999 W BIG BEAVER TROY MI 48084 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $368.40 | $368.40 |
| | | Total | $368.40 | $368.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claim # 835 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FAIRLANE INDUSTRIES 3868 WASHINGTON BLVD SAINT LOUIS MO 63108 | Admin | $44,348.70 | $88,697.40 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $132,968.96 | $132,968.96 |
| | | Total | $177,317.66 | $221,666.36 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 836 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BARNES & THORNBURG LLP ATTN PAUL OLSZOWKA 1 N WACKER DR STE 4400 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $22,757.23 | $22,757.23 |
| | | Total | $22,757.23 | $22,757.23 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 837 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ITW LABELS A DIVISION OF ILLINOIS TOOLWORKS INC 1 MISSOURI RESEARCH PARK DRIVE ST. CHARLES MO 63304 | Admin | $55,331.45 | $110,662.90 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | | |
| | | Total | $55,331.45 | $110,662.90 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 838 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INTERNATIONAL UNION UAW AND ITS LOCAL 543 ATTN STUART SHOUP 8000 E JEFFERSON AVE DETROIT MI 48214 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| Claim # 839 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RIVERFRONT MACHINE INC 6B WOLFER INDUSTRIAL DR SPRING VALLEY IL 61362 | Admin | $1,996.55 | $3,993.10 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $24,531.49 | $24,531.49 |
| | | Total | $26,528.04 | $28,524.59 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 840 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KUSS FILTRATION INC ATTN TOM HOGAN 2150 INDUSTRIAL DR PO BOX 708 FINDLAY OH 45839-0708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $487,578.00 | $0.00 |
| | | Total | $487,578.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 11/21/17 (Docket #1398)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 841** | **Creditor:** KUSS FILTRATION INC ATTN TOM HOGAN 2150 INDUSTRIAL DRIVE PO BOX 708 FINDLAY OH 45839 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $20,245.41 | $20,245.41 |
| | | Total | $20,245.41 | $20,245.41 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 842** | **Creditor:** RT DYGERT INTERNATIONAL 12121 NICOLLET AVE S BURNSVILLE MN 55337 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $440.24 | $440.24 |
| | | Total | $440.24 | $440.24 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 843** | **Creditor:** UFI FILTERS USA INC C/O WARNER NORCROSS & JUDD LLP ATTN DENNIS LOUGHLIN 2000 TOWN CENTER STE 2700 SOUTHFIELD MI 48075 | Admin | $7,306.18 | $7,306.18 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $45,924.58 | $45,924.58 |
| | | Total | $53,230.76 | $53,230.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 844** | **Creditor:** TRELLEBORG SEALING SOLUTIONS US INC ATTN CINDY THOMPSON 2509 BREMER RD FORT WAYNE IN 46803 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $6,963.40 | $0.00 |
| | | Total | $6,963.40 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

| | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 845** | **Creditor:** JOSEPH L ERTL INC ATTN KRISTINA M STANGER 700 WALNUT ST  STE 1600 DES MOINES IA 50309 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $33,074.53 | $0.00 |
| | | Total | $33,074.53 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 03/17/17 (Docket #1215) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Industries, LLC | | | |
| **Claim # 846** | **Creditor:** JOSEPH L ERTL INC | Admin | | $0.00 |
| | ATTN KRISTINA M STANGER | Secured | | $0.00 |
| | 700 WALNUT ST STE 1600 | Priority | | $0.00 |
| **Filed Date:** | DES MOINES IA 50309 | Unsecured | $33,074.53 | $0.00 |
| 09/30/2016 | | Total | $33,074.53 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim received via Email. Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 847** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF JOHN HENRY | Admin | | |
| | FOSTER CO OF ST LOUIS INC) | Secured | | |
| | 100 UNION AVE | Priority | | |
| **Filed Date:** | CRESSKILL NJ 07626 | Unsecured | $9,456.80 | $9,456.80 |
| 09/30/2016 | | Total | $9,456.80 | $9,456.80 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 848** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF | Admin | $3,724.00 | $7,448.00 |
| | DIESELPRODS LIMITED) | Secured | | |
| | 100 UNION AVE | Priority | | |
| **Filed Date:** | CRESSKILL NJ 07626 | Unsecured | $11,262.00 | $11,262.00 |
| 09/30/2016 | | Total | $14,986.00 | $18,710.00 |
| | **Amends Claim No(s):** 570 | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 849** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF | Admin | | $0.00 |
| | DIESELPRODS LIMITED) | Secured | | $0.00 |
| | 100 UNION AVE | Priority | $3,724.00 | $0.00 |
| **Filed Date:** | CRESSKILL NJ 07626 | Unsecured | $11,262.00 | $0.00 |
| 09/30/2016 | | Total | $14,986.00 | $0.00 |
| | **Amends Claim No(s):** 570 | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 850** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF JOHN HENRY | Admin | $3,826.00 | $7,652.00 |
| | FOSTER CO OF ST LOUIS INC) | Secured | | |
| | 100 UNION AVE | Priority | | |
| **Filed Date:** | CRESSKILL NJ 07626 | Unsecured | $13,162.21 | $13,162.21 |
| 09/30/2016 | | Total | $16,988.21 | $20,814.21 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 851** | **Creditor:** EXPEDITORS INTERNATIONAL OF WASHINGTON INC ATTN LEGAL DEPT 1015 THIRD AVE 12TH FL SEATTLE WA 98104 | Admin | | |
| | | Secured | $2,972.77 | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | | |
| | | Total | $2,972.77 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 852** | **Creditor:** 4 ON THE FLOOR, INC. DBA MAIN STREET AUTO & TIRE 705 E MAIN STREET TRINIDAD CO 81082 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | $1,396.34 | $0.00 |
| | | Total | $1,396.34 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 03/16/17 (Docket #1214) | | | | |

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 853** | **Creditor:** GLEN P GERHART 202 SASSAMANSVILLE RD GILBERTSVILLE PA 19525-8660 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 854** | **Creditor:** OFFICE EXPRESS ATTN JULIE MCCLELLAN 1280 E BIG BEAVER RD TROY MI 48083-1946 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $3,318.84 | $3,318.84 |
| | | Total | $3,318.84 | $3,318.84 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 855** | **Creditor:** ZHENJIANG APASI PRECISION PARTS MANUFACTURING CO LTD ATTN AARON LIU YINHAI WUJIN, XINFENG TOWN, DANTU DISTRIST ZHENJIANG, JIANGSU PR CHINA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $3,223.76 | $3,223.76 |
| | | Total | $3,223.76 | $3,223.76 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Claim received via Email. Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 856 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MARK A HUCHEL 3722 N VAN RD OLNEY IL 62450 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 10/03/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 857 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: GARY S CLEMENS 347 W WALNUT ST POTTSTOWN PA 19464 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/03/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 858 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS P RUDZENSKI 380 LENAPE RD BECHTELSVILLE PA 19505 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 10/03/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 859 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: A SCHULMAN INC 3637 RIDGEWOOD RD FAIRLAWN OH 44333 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | $33,831.00 | $33,831.00 |
| | | | Total | $33,831.00 | $33,831.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Allowed as Filed

---

| Claim # 860 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: C H ROBINSON WORLDWIDE INC 14701 CHARLSON RD EDEN PRAIRIE MN 55347 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 10/03/2016 | | | Unsecured | $284,142.57 | |
| | | | Total | $284,142.57 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 861** | **Creditor:** FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY C/O DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) 340 W FLAGLER ST STE 201 MIAMI FL 33130 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 10/04/2016 | | Unsecured | $4,475,000.00 | $0.00 |
| | | Total | $4,475,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104); Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 862** | **Creditor:** ROBERT M NORRIS 2303 N CHARLOTTE ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 10/04/2016 | | Unsecured | $181,113.40 | $0.00 |
| | | Total | $181,113.40 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 863** | **Creditor:** DAVID L THATCHER 206 VICTORIA DR DOUGLASSVILLE PA 19518 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 10/04/2016 | | Unsecured | $49,500.00 | $0.00 |
| | | Total | $49,500.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 864** | **Creditor:** ROBERT R DIXON 1070 HALE ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 10/04/2016 | | Unsecured | $243,589.90 | $0.00 |
| | | Total | $243,589.90 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 865** | **Creditor:** P.C. VAUGHAN MFG. CORP. FKA ROSTAR AUTOMOTIVE FILTER MFG CORP 1721 FISKE PL OXNARD CA 93033 | Admin | $2,688.10 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 10/04/2016 | | Unsecured | | $0.00 |
| | | Total | $2,688.10 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 866** | **Creditor:** FRONTIER COMMUNICATIONS ATTN BANKRUPTCY DEPT 19 JOHN ST MIDDLETOWN NY 10940 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/04/2016 | | Unsecured | $1,906.52 | $1,906.52 |
| | | Total | $1,906.52 | $1,906.52 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Deemed Satisfied

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 867** | **Creditor:** SCOTT SPECIAL TOOLS INCORPORATED 515 HUBER PARK CT SAINT CHARLES MO 63304 | Admin | $2,088.58 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | $4,402.13 | $0.00 |
| | | Total | $6,490.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 868** | **Creditor:** VIP PROJECT MANAGEMENT INC 1980 TRICASO DR N CANTON OH 44720 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | $228.23 | $0.00 |
| | | Total | $228.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 869** | **Creditor:** EEI GLOBAL INC 1400 S LIVERNOIS RD ROCHESTER HILLS MI 48307 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/04/2016 | | Unsecured | $47,992.36 | $47,992.36 |
| | | Total | $47,992.36 | $47,992.36 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 870** | **Creditor:** MIGUEL GUTIERREZ 3619 E 6TH ST LOS ANGELES CA 90023 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $25,000.00 | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | | $0.00 |
| | | Total | $25,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 871** | **Creditor:** GREGORY DEAN KLEINSCHMIDT 330 W 10TH STREET APT 305 MT CARMEL IL 62863 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 872** | **Creditor:** MARY ANN BARNETT 504 WILD CHERRY CT CLOVER SC 29710 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 873** | **Creditor:** THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN TRAVELERS - ACCOUNT RESOLUTION ONE TOWER SQ 0000-CR09A HARTFORD CT 06183 | Admin | Unliquidated | $0.00 |
| | | Secured | $3,435,195.00 (Unliquidated) | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/05/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $3,435,195.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104); Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 874** | **Creditor:** THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN JULIE A PERYGA ACCOUNT RESOLUTION ONE TOWER SQ 0000-9CR HARTFORD CT 06183 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/05/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104); Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 875** | **Creditor:** STANLEY F BUNTING C/O DAY KETTERER LTD ATTN JACK B COOPER 200 MARKET AVE N #300 CANTON OH 44702 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/06/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 876** | Creditor: BUCHANAN HAULING & RIGGING INC | Admin | | $0.00 |
| | 4625 INDUSTRIAL RD | Secured | | $0.00 |
| | FORT WAYNE IN 46825 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $154,414.00 | $0.00 |
| 10/06/2016 | | Total | $154,414.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104); Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 877** | Creditor: THE SCOTT CHANDLER REVOCABLE TRUST | Admin | | $0.00 |
| | C/O SCOTT CHANDLER | Secured | | $0.00 |
| | 65 LINDEN RD | Priority | | $0.00 |
| | HAMPTON FALLS NH 03844 | | | |
| *Filed Date:* | | Unsecured | $130,187.50 | $0.00 |
| 09/30/2016 | | Total | $130,187.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 878** | Creditor: DUANE BARNETT | Admin | | $0.00 |
| | 105 WASHINGTON CT | Secured | | $0.00 |
| | YORK SC 29745 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 10/04/2016 | | Total | | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 879** | Creditor: CITY ELECTRIC SUPPLY (CES) | Admin | | $0.00 |
| | 2701 BOSTON RD | Secured | | $0.00 |
| | PO BOX 1006 | Priority | | $0.00 |
| | WILBRAHAM MA 01095 | | | |
| *Filed Date:* | | Unsecured | $549.97 | $0.00 |
| 10/07/2016 | | Total | $549.97 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 880** | Creditor: FEDEX CORPORATE SERVICES INC AS ASSIGNEE | Admin | | $0.00 |
| | OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | Secured | | $0.00 |
| | 3965 AIRWAYS BLVD MODULE G 3RD FL | Priority | | $0.00 |
| | MEMPHIS TN 38116-5017 | | | |
| *Filed Date:* | | Unsecured | $25,168.20 | $0.00 |
| 10/10/2016 | | Total | $25,168.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 881 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/11/2016 | | Unsecured | $463.84 | $0.00 |
| | | Total | $463.84 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim # 883 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: QUEEN JEN CO LTD NO. 195, JIANCHENG ST TAIPING DIST TAICHUNG CITY 411 TAIWAN | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/13/2016 | | Unsecured | $5,410.50 | $0.00 |
| | | Total | $5,410.50 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 884 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DALE A HEUSMAN 73006 610 AVE STERLING NE 68443 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/13/2016 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 885 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE NEW CAN COMPANY INC C/O MCCARTER & ENGLISH LLP ATTN KATE ROGGIO BUCK 405 N KING ST 8TH FL WILMINGTON DE 19801 | Admin | $38,758.77 | $38,758.77 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/09/2016 | | Unsecured | | |
| | | Total | $38,758.77 | $38,758.77 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed By Court Order Dated 10/13/16 (Docket #716)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 886 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONALD JOHN MOYER 622 FIRETHORN DR DOUGLASSVILLE PA 19518 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/14/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 887 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STANT USA CORP 1620 COLUMBIA AVE CONNERSVILLE IN 47331 | Admin | $44,808.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/17/2016 | | | Unsecured | $48,798.00 | $0.00 |
| | | | Total | $93,606.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 888 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLIFFORD GARY TEMPLEMAN 1178 US HWY 45 GEFF IL 62842 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/17/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 889 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GAYLA RAE TAYLOR TEMPLEMAN 1178 US HIGHWAY 45 GEFF IL 62842 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/17/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 890 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WILLIAM H DAVIS 2250 BRATTONSVILLE RD MCCONNELLS SC 29726 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 10/17/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 891 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FTG INC | Admin | | $0.00 |
| | | 12750 CENTER CT DR S STE 280 | Secured | | $0.00 |
| | | CERRITOS CA 90703-8593 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $30,695.66 | $0.00 |
| 10/21/2016 | | | Total | $30,695.66 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 892 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TRUELOVE & MACLEAN INC | Admin | $10,659.00 | $21,318.00 |
| | | ATTN RAY MIRANDA | Secured | | |
| | | 57 CALLENDER RD | Priority | | |
| Filed Date: | | WATERTOWN CT 06795 | Unsecured | | |
| 10/24/2016 | | | Total | $10,659.00 | $21,318.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

| Claim # 893 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STANT USA CORP | Admin | $44,808.00 | $0.00 |
| | | 1620 COLUMBIA AVE | Secured | | $0.00 |
| | | CONNERSVILLE IN 47331 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $48,798.00 | $0.00 |
| 10/24/2016 | | | Total | $93,606.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 894 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MASSACHUSETTS DEPARTMENT OF REVENUE | Admin | | $0.00 |
| | | PO BOX 9564 | Secured | | $0.00 |
| | | BOSTON MA 02114-9564 | Priority | $8,923.22  (Unliquidated) | $0.00 |
| Filed Date: | | | Unsecured | $2,700.00  (Unliquidated) | $0.00 |
| 10/24/2016 | | | Total | $11,623.22  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 09/26/17 (Docket #1354); Claim Withdrawn 08/30/17 (Docket #1328)

| Claim # 895 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT C HICKEL | Admin | | $0.00 |
| | | PO BOX 601 | Secured | | $0.00 |
| | | OLNEY IL 62450 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 10/27/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 896** | **Creditor:** | TRI-STATE FIRE PROTECTION INC ATTN PATTY MONTGOMERY 10577 OAK GROVE RD NEWBURGH IN 47630 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 10/28/2016 | | | Unsecured | $6,064.00 | $0.00 |
| | | | Total | $6,064.00 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 897** | **Creditor:** | EXACTSTAFF INC 21031 VENTURA BLVD #500 WOODLAND HILLS CA 91364 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | $2,094.75 | $0.00 |
| 10/31/2016 | | | Unsecured | | $0.00 |
| | | | Total | $2,094.75 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 898** | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | $13,376.49 | $0.00 |
| 11/01/2016 | | | Unsecured | $234,697.53 | $0.00 |
| | | | Total | $248,074.02 | $0.00 |
| **Amends Claim No(s):** 17 | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 899** | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $0.00 | |
| 11/01/2016 | | | Unsecured | | |
| | | | Total | $0.00 | |
| **Amends Claim No(s):** | | | **Amended By Claim No:** 907 | | |

**Note:** Deemed Satisfied 11/28/17 (Docket #1403)

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 900** | **Creditor:** | JACOBI CARBONS INC 432 MCCORMICK BLVD COLUMBUS OH 43213 | Admin | $4,123.53 | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 11/03/2016 | | | Unsecured | $1,374.51 | $0.00 |
| | | | Total | $5,498.04 | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 901 | Claimed Debtor: | UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Champion Laboratories, Inc. | | Admin | $67,483.30 | $134,966.60 |
| | Creditor: | WABASH CONTAINER CORPORATION | | Secured | | |
| | | C/O POTTER ANDERSON & CORROON LLP | | Priority | | |
| Filed Date: | | ATTN JEREMY W RYAN | | | | |
| 06/14/2016 | | 1313 N MARKET ST 6TH FL | | Unsecured | | |
| | | WILMINGTON DE 19801 | | Total | $67,483.30 | $134,966.60 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Allowed By Court Order Dated 07/12/16 (Docket #295)

| Claim # 902 | Claimed Debtor: | UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | | | Admin | | $0.00 |
| | | KIMBERLEY JO EGBERT | | Secured | | $0.00 |
| | | 111 MARSHALL PL | | Priority | | $0.00 |
| Filed Date: | | CARMI IL 62821 | | Unsecured | Unliquidated | $0.00 |
| 11/07/2016 | | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 903 | Claimed Debtor: | Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | | | Admin | | $0.00 |
| | | PATRIOT ENGINEERING & ENVIRONMENTAL INC | | Secured | | $0.00 |
| | | ATTN BRYAN ZABONICK | | Priority | | $0.00 |
| | | 6150 E 75TH ST | | | | |
| Filed Date: | | INDIANAPOLIS    IN 46250-2783 | | Unsecured | $2,051.59 | $0.00 |
| 11/07/2016 | | | | Total | $2,051.59 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 904 | Claimed Debtor: | ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | | | Admin | $680.59 | $0.00 |
| | | TNR CANTON DBA RED WING SHOES | | Secured | | $0.00 |
| | | 4131 TUSCARAWAS ST W | | Priority | | $0.00 |
| Filed Date: | | CANTON OH 44708 | | Unsecured | $900.00 | $0.00 |
| 11/10/2016 | | | | Total | $1,580.59 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 905 | Claimed Debtor: | ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | | | Admin | | $0.00 |
| | | OHIO TOOL SYSTEMS INC | | Secured | | $0.00 |
| | | 3863 CONGRESS PKWY | | Priority | | $0.00 |
| | | RICHFIELD OH 44286 | | | | |
| Filed Date: | | | | Unsecured | $1,420.39 | $0.00 |
| 11/14/2016 | | | | Total | $1,420.39 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:  Airtex Products, LP**

| Claim # 906 | Creditor: | LEMOND CHEVROLET LTD | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 412 E MAIN ST | Admin | $1,164.68 | $2,329.36 |
| | | FAIRFIELD IL 62837 | Secured | | |
| *Filed Date:* | | | Priority | | |
| 11/15/2016 | | | Unsecured | $4,169.37 | $4,169.37 |
| | | | Total | $5,334.05 | $6,498.73 |

| *Amends Claim No(s):*  679 | *Amended By Claim No:* |
|---|---|

*Note:*  Allowed as Filed

---

**Claimed Debtor:  UCI Acquisition Holdings (No. 1) Corp**

| Claim # 907 | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | INTERNAL REVENUE SERVICE | Admin | | |
| | | PO BOX 7346 | Secured | | |
| | | PHILADELPHIA PA 19101-7346 | Priority | $0.00 | |
| *Filed Date:* | | | Unsecured | | |
| 11/16/2016 | | | Total | $0.00 | |

| *Amends Claim No(s):*  103, 899 | *Amended By Claim No:* |
|---|---|

*Note:*  Deemed Satisfied 11/28/17 (Docket #1403)

---

**Claimed Debtor:  Champion Laboratories, Inc.**

| Claim # 908 | Creditor: | WILLIAM J. SPUNAR | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | 1212 E F 30 | Admin | | $0.00 |
| | | MIKADO MI 48745-9712 | Secured | | $0.00 |
| *Filed Date:* | | | Priority | | $0.00 |
| 11/14/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:*  Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor:  ASC Industries, Inc.**

| Claim # 909 | Creditor: | THE OHIO DEPARTMENT OF TAXATION | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | BANKRUPTCY DIVISION | Admin | | $0.00 |
| | | PO BOX 530 | Secured | | $0.00 |
| | | COLUMBUS OH 43216 | Priority | $1,918,067.47 | $0.00 |
| *Filed Date:* | | | Unsecured | $260,755.49 | $0.00 |
| 11/16/2016 | | | Total | $2,178,822.96 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:*  Claim deemed disallowed and expunged in its entirety per executed settlement agreement.

---

**Claimed Debtor:  UCI International, LLC**

| Claim # 910 | Creditor: | FEDEX CORPORATE SERVICES INC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | Admin | | |
| | | 3965 AIRWAYS BLVD M MODULE G 3RD FL | Secured | | |
| | | MEMPHIS TN 38116-5017 | Priority | | |
| *Filed Date:* | | | Unsecured | $66,436.60 | $66,436.60 |
| 11/18/2016 | | | Total | $66,436.60 | $66,436.60 |

| *Amends Claim No(s):*  102 | *Amended By Claim No:* |
|---|---|

*Note:*  Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 911** | Creditor: RED E PARTS INC ATTN ROXANA SABIN 2250 N. OPDYKE RD AUBURN HILLS MI 48327 | Admin | $650.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/21/2016 | | Unsecured | $2,164.00 | $0.00 |
| | | Total | $2,814.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 912** | Creditor: ILLINOIS DEPT OF COMMERCE & ECONOMIC OPPORTUNITY 100 W RANDOLPH STE 3-400 CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/22/2016 | | Unsecured | $114,042.55 | $114,042.55 |
| | | Total | $114,042.55 | $114,042.55 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 913** | Creditor: ILLINOIS ENVIRONMENTAL PROTECTION AGENCY C/O ATTY GENERAL'S OFFICE ATTN ELIZABETH WALLACE III 69 W WASHINGTON ST 18TH FL CHICAGO IL 60602 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/25/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 11/02/17

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 914** | Creditor: SOUTHERN GRAPHIC SYSTEMS LLC ATTN AR MANAGER 626 W MAIN ST STE 500 LOUISVILLE KY 40202 | Admin | $23,342.75 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 11/28/2016 | | Unsecured | $84,875.63 | $0.00 |
| | | Total | $108,218.38 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 946 | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 915** | Creditor: US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS IN 46278 | Admin | | $0.00 |
| | | Secured | $3,740.20 | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 11/28/2016 | | Unsecured | $3,342.46 | $0.00 |
| | | Total | $7,082.66  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/21/17 (Docket #1320)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 916** | **Claimed Debtor:** ASC Industries, Inc. | | Admin | | $0.00 |
| | **Creditor:** US CUSTOMS AND BORDER PROTECTION | | Secured | | $0.00 |
| | ATTN REVENUE DIVISION BANKRUPTCY TEAM | | Priority | $3,740.30 (Unliquidated) | $0.00 |
| | 6650 TELECOM DR STE 100 | | Unsecured | $7,443.57 | $0.00 |
| **Filed Date:** | INDIANAPOLIS IN 46278 | | Total | $11,183.87 (Unliquidated) | $0.00 |
| 11/28/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 917** | **Claimed Debtor:** Champion Laboratories, Inc. | | Admin | | $0.00 |
| | **Creditor:** US CUSTOMS AND BORDER PROTECTION | | Secured | | $0.00 |
| | ATTN REVENUE DIVISION BANKRUPTCY TEAM | | Priority | $0.00 (Unliquidated) | $0.00 |
| | 6650 TELECOM DR STE 100 | | Unsecured | | $0.00 |
| **Filed Date:** | INDIANAPOLIS IN 46278 | | Total | $0.00 (Unliquidated) | $0.00 |
| 11/28/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Claim Withdrawn 09/12/17 (Docket #1339) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 918** | **Claimed Debtor:** UCI International, LLC | | Admin | | $0.00 |
| | **Creditor:** CITY OF NEW YORK DEPARTMENT OF FINANCE | | Secured | | $0.00 |
| | ATTN CATHERINE LEUNG AUDIT DIVISION | | Priority | $1,606,135.87 (Unliquidated) | $0.00 |
| | BANKRUPTCY & ASSIGNMENT UNIT | | Unsecured | | $0.00 |
| **Filed Date:** | 345 ADAMS ST 10TH FL | | Total | $1,606,135.87 (Unliquidated) | $0.00 |
| 11/21/2016 | BROOKLYN NY 11201 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354); Claim Withdrawn 09/22/17 (Docket #1351) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 919** | **Claimed Debtor:** Airtex Products, LP | | Admin | | $0.00 |
| | **Creditor:** RUE L PACE SR | | Secured | | $0.00 |
| | C/O HUNTER LAW FIRM PA | | Priority | $20,000.00 | $0.00 |
| | ATTN SCOTT HUNTER | | Unsecured | | $0.00 |
| **Filed Date:** | PO BOX 926 | | Total | $20,000.00 | $0.00 |
| 11/28/2016 | JONESBORO AR 72403 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 920** | **Claimed Debtor:** Airtex Products, LP | | Admin | | |
| | **Creditor:** ILLINOIS DEPARTMENT OF REVENUE | | Secured | | |
| | ATTN BANKRUPTCY UNIT | | Priority | $155,894.00 | |
| | PO BOX 19035 | | Unsecured | $29,980.00 | |
| **Filed Date:** | SPRINGFIELD IL 62794-9035 | | Total | $185,874.00 | |
| 11/28/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Deemed Satisfied 11/28/17 (Docket #1403) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 921** | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF REVENUE | Secured | | |
| | ATTN BANKRUPTCY UNIT | Priority | $17,668.00 | |
| | PO BOX 19035 | | | |
| **Filed Date:** | SPRINGFIELD IL 62794-9035 | Unsecured | $3,814.00 | |
| 11/28/2016 | | Total | $21,482.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 922** | Creditor: | Admin | | $0.00 |
| | UNITED STATES ON BEHALF OF US EPA | Secured | | $0.00 |
| | C/O ROBERT DARNELL, US DEPT OF JUSTICE | Priority | | $0.00 |
| | PO BOX 7611, BEN FRANKLIN STATION | | | |
| **Filed Date:** | WASHINGTON DC 20044 | Unsecured | Unliquidated | $0.00 |
| 11/29/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 11/02/17

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 923** | Creditor: | Admin | | $0.00 |
| | THE CITY OF FAIRFIELD ILLINOIS | Secured | | $0.00 |
| | (A GOVERNMENTAL UNIT) | Priority | | $0.00 |
| | C/O NIXON PEABODY LLP | | | |
| | ATTN R SCOTT ALSTERDA | | | |
| **Filed Date:** | 70 W MADISON STE 3500 | Unsecured | Unliquidated | $0.00 |
| 11/29/2016 | CHICAGO IL 60602 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 11/03/17

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 924** | Creditor: | Admin | | $0.00 |
| | FRANCHISE TAX BOARD | Secured | | $0.00 |
| | BANKRUPTCY SECTION MS A340 | Priority | $4,941.24 | $0.00 |
| | PO BOX 2952 | | | |
| **Filed Date:** | SACRAMENTO CA 95812-2952 | Unsecured | | $0.00 |
| 11/29/2016 | | Total | $4,941.24 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 925** | Creditor: | Admin | | $0.00 |
| | FRANCHISE TAX BOARD | Secured | | $0.00 |
| | BANKRUPTCY SECTION MS A340 | Priority | $823.54 | $0.00 |
| | PO BOX 2952 | | | |
| **Filed Date:** | SACRAMENTO CA 95812-2952 | Unsecured | | $0.00 |
| 11/29/2016 | | Total | $823.54 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 926 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | PO BOX 2952 | Secured | | $0.00 |
| | | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 11/29/2016 | | | Total | $823.54 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 927 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | PO BOX 2952 | Secured | | $0.00 |
| | | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 11/29/2016 | | | Total | $823.54 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 928 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | PO BOX 2952 | Secured | | $0.00 |
| | | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 11/29/2016 | | | Total | $823.54 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 929 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FRANCHISE TAX BOARD | Admin | | $0.00 |
| | | PO BOX 2952 | Secured | | $0.00 |
| | | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 11/29/2016 | | | Total | $823.54 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 930 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STATE WATER RESOURCES CONTROL BOARD | Admin | | $0.00 |
| | | C/O STATE WATER RESOURCES CONTROL BOARD - OCC | Secured | | $0.00 |
| | | 1001 I ST 22ND FL | Priority | Unliquidated | $0.00 |
| Filed Date: | | SACRAMENTO CA 95814 | Unsecured | | $0.00 |
| 11/28/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 11/14/17 (Docket #1384)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI International, LLC

| Claim # 931 | **Creditor:** SAN FRANCISCO BAY REGIONAL WATER QUALITY CONTROL BOARD C/O STATE WATER RESOURCES CONTROL BOARD - OCC 1001 I ST 22ND FL SACRAMENTO CA 95814 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | Unliquidated | $0.00 |
| 11/28/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 11/14/17 (Docket #1384)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 932 | **Creditor:** CHEMPOINT.COM INC ATTN CREDIT DEPARTMENT 411 108TH AVE NE STE 1050 BELLEVUE WA 98004 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/01/2016 | | Unsecured | $12,011.33 | $0.00 |
| | | Total | $12,011.33 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 933 | **Creditor:** ROY METAL FINISHING PO BOX 38 CONESTEE SC 29636 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/06/2016 | | Unsecured | $7,110.34 | $0.00 |
| | | Total | $7,110.34 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 986

**Note:** Expunged By Court Order Dated 03/16/17 (Docket #1213)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 934 | **Creditor:** A L SOLUTIONS US INC 133 WILLIAMS DR RAMSEY NJ 07446 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $628,283.58 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/06/2016 | | Unsecured | $379,457.73 | $0.00 |
| | | Total | $1,007,741.31 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:* 956

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

---

**Claimed Debtor:** ASC Industries, Inc.

| Claim # 935 | **Creditor:** SHANGHAI XINAGMING BEARING CO LTD NO 156 DONGMEN RD, CHONGMING DISTRICT SHANGHAI CHINA 202150 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/06/2016 | | Unsecured | $75,432.96 | $0.00 |
| | | Total | $75,432.96 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Claim received via Email. Expunged By Court Order Dated 02/17/17 (Docket #1176)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 936** | Creditor:  SHANGHAI XINAGMING BEARING CO LTD NO 156 DONGMEN RD, CHONGMING DISTRICT SHANGHAI CHINA 202150 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 12/07/2016 | | Unsecured | $75,432.96 | $0.00 |
| | | Total | $75,432.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim received via Email. Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 937** | Creditor:  HANCOCK CARRIERS INC PO BOX 339 OLNEY IL 62450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 12/07/2016 | | Unsecured | $28,122.44 | $0.00 |
| | | Total | $28,122.44 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  959 | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 938** | Creditor:  INDUCONTROL SA DE CV ATTN PAUL MCFALL 2520 CHATTAHOOCHEE LN CUMMING GA 30041 | Admin | $177,552.26 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 12/07/2016 | | Unsecured | $84,247.16 | $0.00 |
| | | Total | $261,799.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  958 | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 939** | Creditor:  LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | |
| *Filed Date:* 12/07/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):*  12 | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 940** | Creditor:  LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | |
| *Filed Date:* 12/07/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):*  13, 366 | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 942 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TUBE WRIGHT INC | Admin | $70,737.20 | $141,474.40 |
| | 2111 EULER RD | Secured | | |
| | BRIGHTON MI 48114 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 12/08/2016 | | Total | $70,737.20 | $141,474.40 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claim # 943 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BERENDSEN FLUID POWER | Admin | | |
| | 401 S BOSTON AVE | Secured | | |
| | STE 1200 | Priority | | |
| *Filed Date:* | TULSA OK 74103-4013 | Unsecured | $940.09 | $940.09 |
| 12/09/2016 | | Total | $940.09 | $940.09 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claim # 944 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SAIA MOTOR FREIGHT LINE INC | Admin | | |
| | 104 E WOODLAWN RANCH RD | Secured | | |
| | HOUMAS LA 70363 | Priority | | |
| *Filed Date:* | | Unsecured | $11,414.73 | $9,757.77 |
| 12/09/2016 | | Total | $11,414.73 | $9,757.77 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 03/16/17 (Docket #1214); Allowed as Filed | | | | |

| Claim # 945 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JIANGSU RONGTIANLE MACHINERY CO LTD | Admin | | |
| | NO 81 SOUTH WUMING RD | Secured | | |
| | CHANGZHOU JIANGSU 213164 | Priority | | |
| *Filed Date:* | | Unsecured | $8,696.10 | $8,696.10 |
| 12/09/2016 | | Total | $8,696.10 | $8,696.10 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claim # 946 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Champion Laboratories, Inc. | Admin | $47,575.41 | $8,437.41 |
| | Creditor: SOUTHERN GRAPHIC SYSTEMS LLC | Secured | | |
| | ATTN AR MANAGER | Priority | | |
| | 626 W MAIN ST STE 500 | Unsecured | $84,875.63 | $124,013.63 |
| *Filed Date:* | LOUISVILLE KY 40205 | Total | $132,451.04 | $132,451.04 |
| 12/14/2016 | | | | |
| | *Amends Claim No(s):* 312, 914 | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed. Amount modified to an Allowed Claim in Class A and Class E pursuant to Settlement Agreement | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 947 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MAHLE AFTERMARKET INC<br>PO BOX 13263<br>NEWARK NJ 07101-3263 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>12/16/2016 | | Unsecured | $172,291.73 | $172,291.73 |
| | | Total | $172,291.73 | $172,291.73 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 948 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SHANGHAI XINAGMING BEARING CO LTD<br>NO 156 DONGMEN RD, CHONGMING DISTRICT<br>SHANGHAI CHINA 202150 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>12/16/2016 | | Unsecured | $75,432.96 | $75,432.96 |
| | | Total | $75,432.96 | $75,432.96 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 949 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNITED GASKET CORPORATION<br>1633 S 55TH AVE<br>CICERO IL 60804 | Admin | $11,533.64 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>12/19/2016 | | Unsecured | | $0.00 |
| | | Total | $11,533.64 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claim # 950 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOESTER 41 PROPERTY INC<br>14649 HIGHWAY 41 N<br>EVANSVILLE        IN 47725-9368 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>12/19/2016 | | Unsecured | $8,453.76 | $0.00 |
| | | Total | $8,453.76 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176); Allowed as Filed

| Claim # 951 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ZHENJIANG APASI PRECISION PARTS MANUFACTURING<br>CO LTD<br>ATTN AARON LIU<br>YINHAI WUJIN XINFENG DANTU DISTRICT<br>ZHENJIANG JIANGSU PR CHINA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>12/19/2016 | | Unsecured | $3,223.76 | $0.00 |
| | | Total | $3,223.76 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI International, LLC | Admin | | |
| **Claim # 952** | **Creditor:** | WUXI YINYI AUTO PARTS MANUFACTURE CO LTD | Secured | | |
| | | RONGLIAN DEVELOPMENT ZONE | Priority | | |
| | | YUQI TOWN | | | |
| | | WUXI CITY JIANGSU CHINA 214183 | Unsecured | $154,311.91 | $154,311.91 |
| **Filed Date:** | | | Total | $154,311.91 | $154,311.91 |
| 12/19/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | ASC Industries, Inc. | Admin | $261,930.68 | $523,861.36 |
| **Claim # 953** | **Creditor:** | FREUDENBERG-NOK GENERAL PARTNERSHIP | Secured | | |
| | | C/O GREGORY M RYAN, ESQ | Priority | | |
| | | 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | |
| | | DETROIT MI 48226 | Unsecured | | |
| **Filed Date:** | | | Total | $261,930.68 | $523,861.36 |
| 12/20/2016 | | | | | |
| | **Amends Claim No(s):** 564 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Airtex Products, LP | | | |
| | **Allowed Debtor:** | Airtex Products, LP | Admin | $12,418.32 | |
| **Claim # 954** | **Creditor:** | JIANGSU BENTENG AUTOMOBILE TECHNOLOGY CO LTD | Secured | | |
| | | NO 518 YISHENG RD, WUJIANG DISTRICT | Priority | | |
| | | SUZHOU CITY | | | |
| | | JIANGSU PROVINCE CHINA 215200 | Unsecured | | $12,183.72 |
| **Filed Date:** | | | Total | $12,418.32 | $12,183.72 |
| 12/20/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Amount Modified and Reclassified By Court Order Dated 02/17/17 (Docket #1178)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | Admin | | $0.00 |
| **Claim # 955** | **Creditor:** | SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING | Secured | | $0.00 |
| | | CO LTD | Priority | | $0.00 |
| | | C/O FORMEL D GMBH | | | |
| | | 1 HUNSRUCKSTRASSE | Unsecured | $20,860.52 | $15,645.39 |
| **Filed Date:** | | TROISDORF GERMANY 53842 | Total | $20,860.52 | $15,645.39 |
| 12/20/2016 | | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Claim received via Email. Allowed as Filed. Amount Modified Pursuant to Executed Settlement Agreement

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** | Champion Laboratories, Inc. | Admin | | |
| **Claim # 956** | **Creditor:** | A L SOLUTIONS US INC | Secured | | |
| | | 133 WILLIAMS DR | Priority | | |
| | | RAMSEY NJ 07446 | | | |
| | | | Unsecured | $1,018,685.31 | $1,018,685.31 |
| **Filed Date:** | | | Total | $1,018,685.31 | $1,018,685.31 |
| 12/22/2016 | | | | | |
| | **Amends Claim No(s):** 599, 934 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 957** | Creditor: ZHEJIANG HUZHOU XIN JINGCHANG ELECTRONICS CO LTD ZHEN XI TOWN HUZHOU ZHEJIANG CHINA 313012 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/22/2016 | | Unsecured | $3,550.04 | $0.00 |
| | | Total | $3,550.04 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 958** | Creditor: INDUCONTROL SA DE CV ATTN PAUL MCFALL 2520 CHATTAHOOCHEE LN CUMMING GA 30041 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/23/2016 | | Unsecured | $261,799.42 | $261,799.42 |
| | | Total | $261,799.42 | $261,799.42 |
| | *Amends Claim No(s):* 938 | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 959** | Creditor: HANCOCK CARRIERS INC PO BOX 339 1301 1/2 S WHITTLE OLNEY IL 62450 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/23/2016 | | Unsecured | $27,029.74 | $27,029.74 |
| | | Total | $27,029.74 | $27,029.74 |
| | *Amends Claim No(s):* 937 | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 960** | Creditor: ROTO-FORM A DIVISION OF MAGNA POWERTRAIN INC ATTN LUCAS THACKER 50 CASMIR CT CONCORD ONTARIO CANADA L4K 4J5 | Admin | Unliquidated | $42,971.88 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/23/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $42,971.88 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim filed in foreign currency. Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 961** | Creditor: UNITED GASKET CORPORATION 1633 S 55TH AVE CICERO IL 60804 | Admin | $11,533.64 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/27/2016 | | Unsecured | | $11,533.64 |
| | | Total | $11,533.64 | $11,533.64 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214); Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 962** | Claimed Debtor: | ASC Industries, Inc. | Admin | $87,949.96 | $175,899.92 |
| | Creditor: | COLD HEADING COMPANY | Secured | | |
| | | ATTN NICOLE CORNMAN | Priority | | |
| | | 21777 HOOVER RD | | | |
| **Filed Date:** | | WARREN MI 48089 | Unsecured | | |
| 12/27/2016 | | | Total | $87,949.96 | $175,899.92 |
| | Amends Claim No(s): 113 | | Amended By Claim No: | | |

Note: Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 963** | Claimed Debtor: | ASC Industries, Inc. | Admin | $118,206.72 | $236,413.44 |
| | Creditor: | C&U USA INC | Secured | | |
| | | 45901 FIVE MILE RD | Priority | | |
| | | PLYMOUTH MI 48170 | | | |
| **Filed Date:** | | | Unsecured | $38,386.48 | $38,386.48 |
| 12/27/2016 | | | Total | $156,593.20 | $274,799.92 |
| | Amends Claim No(s): 228, 392 | | Amended By Claim No: | | |

Note: Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 964** | Claimed Debtor: | UCI International, LLC | Admin | | $0.00 |
| | Creditor: | SHANGHAI SWEET AUTO PARTS CO LTD | Secured | | $0.00 |
| | | NO 130 LANE 760 LIUCHEN ROAD | Priority | | $0.00 |
| | | CHUANSHA TOWN PUDONG SHANGHAI PRC | | | |
| **Filed Date:** | | SHANGHAI, PUDONG CHINA 201200 | Unsecured | $155,266.60 | $0.00 |
| 12/27/2016 | | | Total | $155,266.60 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1320)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 965** | Claimed Debtor: | UCI International, LLC | Admin | $75,263.00 | |
| | Allowed Debtor: | ASC Industries, Inc. | Secured | | |
| | Creditor: | SHANDONG HONGDE MACHINERY INDUSTRY CO LTD | Priority | | |
| | | C/O ZHUANSHE | | | |
| **Filed Date:** | | FEICHENG SHANDONG CHINA 271606 | Unsecured | $59,609.00 | $134,872.00 |
| 12/28/2016 | | | Total | $134,872.00 | $134,872.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified, Reclassified & Reassigned to Proper Debtor by Court Order Dated 02/17/17 (Docket #1178)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 966** | Claimed Debtor: | UCI International, LLC | Admin | $13,544.81  (Unliquidated) | $27,089.62 |
| | Creditor: | UNITED GASKET CORPORATION | Secured | | |
| | | 1633 S 55TH AVE | Priority | | |
| | | CICERO IL 60804 | | | |
| **Filed Date:** | | | Unsecured | | |
| 12/29/2016 | | | Total | $13,544.81  (Unliquidated) | $27,089.62 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 967 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: AHLSTROM FILTRATION LLC | Secured | | |
| | C/O REINHART BOERNER VAN DEUREN SC ATTN KATIE MASON, ESQ | Priority | | |
| | 1000 N WATER ST STE 1700 | Unsecured | $401,964.07 | $401,964.07 |
| Filed Date: 12/29/2016 | MILWAUKEE WI 53202 | Total | $401,964.07 | $401,964.07 |

| Amends Claim No(s): 562 | Amended By Claim No: |
|---|---|

Note: Allowed as Filed

---

| Claim # 969 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $207,530.71 | $0.00 |
| | Creditor: INTERNATIONAL PAPER | Secured | | $0.00 |
| | ATTN PAIGE CRAIG | Priority | | $0.00 |
| | 6400 POPLAR AVE | Unsecured | $338,085.90 | $0.00 |
| Filed Date: 01/03/2017 | MEMPHIS        TN 38197-0100 | Total | $545,616.61 | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 970 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: SIEMENS MFG CO INC | Secured | | |
| | C/O HEPLERBROOM LLC ATTN STEVEN M WALLACE | Priority | | |
| | 130 N MAIN ST | Unsecured | $122,961.10 | $122,961.10 |
| Filed Date: 01/04/2017 | EDWARDSVILLE IL 62025 | Total | $122,961.10 | $122,961.10 |

| Amends Claim No(s): 37 | Amended By Claim No: |
|---|---|

Note: Allowed as Filed

---

| Claim # 971 | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $203,649.61 | $407,299.22 |
| | Creditor: INTERNATIONAL PAPER | Secured | | |
| | ATTN PAIGE CRAIG | Priority | | |
| | 1740 INTERNATIONAL DR | Unsecured | $341,967.00 | $341,967.00 |
| Filed Date: 01/05/2017 | MEMPHIS TN 38197 | Total | $545,616.61 | $749,266.22 |

| Amends Claim No(s): 6, 7 | Amended By Claim No: |
|---|---|

Note: Allowed as Filed

---

| Claim # 972 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $4,620.00 | $9,240.00 |
| | Creditor: CLARCOR ENGINE MOBILE SOLUTIONS LLC | Secured | | |
| | C/O POLSINELLI PC ATTN SHANTI KATONA | Priority | | |
| | 222 DELAWARE AVE STE 1101 | Unsecured | $9,107.82 | $9,107.82 |
| Filed Date: 01/05/2017 | WILMINGTON DE 19801 | Total | $13,727.82 | $18,347.82 |

| Amends Claim No(s): 707 | Amended By Claim No: |
|---|---|

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 973** | **Creditor:** CLARK FILTER | Admin | $6,501.27 | $13,002.54 |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN SHANTI KATONA | Priority | | |
| **Filed Date:** | 222 DELAWARE AVE STE 1101 | Unsecured | $9,453.03 | $9,453.03 |
| 01/05/2017 | WILMINGTON DE 19801 | Total | $15,954.30 | $22,455.57 |
| | Amends Claim No(s): 708 | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 974** | **Creditor:** BALDWIN FILTERS | Admin | $298,492.67 | $596,985.34 |
| | C/O POLSINELLI PC | Secured | | |
| | ATTN SHANTI KATONA | Priority | | |
| **Filed Date:** | 222 DELAWARE AVE STE 1101 | Unsecured | $119,921.41 | $119,921.41 |
| 01/05/2017 | WILMINGTON DE 19801 | Total | $418,414.08 | $716,906.75 |
| | Amends Claim No(s): 706 | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 975** | **Creditor:** MARSHALL ELECTRIC INC | Admin | | |
| | ATTN WADE R MARSHALL JR | Secured | | |
| | 1707 OAK ST | Priority | | |
| **Filed Date:** | PO BOX 455 | Unsecured | $16,228.78 | $16,228.78 |
| 01/06/2017 | CARMI IL 62821 | Total | $16,228.78 | $16,228.78 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

---

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 976** | **Creditor:** MAHLE INDUSTRIES INCORPORATED | Admin | | |
| | ATTN CHRIS ARKWRIGHT | Secured | | |
| | 2700 DALEY DR | Priority | | |
| **Filed Date:** | TROY MI 48083 | Unsecured | $362,694.30 | $362,694.30 |
| 01/06/2017 | | Total | $362,694.30 | $362,694.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 977** | **Creditor:** SHANGHAI FORMEL D TECHNOLOGY & ENGINEERING CO LTD | Admin | | $0.00 |
| | C/O FORMEL D GMBH | Secured | | $0.00 |
| | 1 HUNSRUCKSTRASSE | Priority | | $0.00 |
| **Filed Date:** | TROISDORF GERMANY 53842 | Unsecured | $20,860.52 | $0.00 |
| 01/09/2017 | | Total | $20,860.52 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Claim Disallowed and Expunged in its Entirety pursuant to Executed Settlement Agreement | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 978 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RICARDO FELIPE ALVERGUE<br>2201 WAUKEGAN RD STE 140<br>BANNOCKBURN IL 60015 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>01/09/2017 | | Unsecured | $1,000,000.00 | $1,000,000.00 |
| | | Total | $1,000,000.00 | $1,000,000.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim # 980 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EDITH BROCK<br>109 CROSS STREET<br>NORRIS CITY IL 62869 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:**<br>01/11/2017 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/30/17 (Docket #1267)

| Claim # 981 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JASPER RUBBER PRODUCTS INC<br>ATTN KYLE KUCZYNSKI<br>1010 FIRST AVE<br>JASPER IN 47546 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>01/13/2017 | | Unsecured | $458,261.84 | $458,261.84 |
| | | Total | $458,261.84 | $458,261.84 |
| | *Amends Claim No(s):* 111 | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claim # 982 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARSHALL ELECTRIC INC<br>PO BOX 455<br>CARMI IL 62821 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>01/19/2017 | | Unsecured | $16,228.78 | $0.00 |
| | | Total | $16,228.78 | $0.00 |
| | *Amends Claim No(s):* 74 | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

__16-11354 UCI International, LLC__

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 983 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TOTAL SOURCING SOLUTIONS ATTN KERRY HIGGINS 5060 SPRING CREEK RD COOKEVILLE TN 38506 | Admin | | |
| | | | Secured | | |
| Filed Date: 01/23/2017 | | | Priority | | |
| | | | Unsecured | $2,592.00 | $2,592.00 |
| | | | Total | $2,592.00 | $2,592.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 984 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ZHONGDING USA INC 400 DETROIT AVE MONROE MI 48162 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 01/23/2017 | | | Priority | | $0.00 |
| | | | Unsecured | $1,408.00 | $0.00 |
| | | | Total | $1,408.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

---

| Claim # 985 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W W GRAINGER INC 7300 N MELVINA AVE MWX22803471713 NILES IL 60714 | Admin | | |
| | | | Secured | | |
| Filed Date: 01/24/2017 | | | Priority | | |
| | | | Unsecured | $5,879.64 | $5,879.64 |
| | | | Total | $5,879.64 | $5,879.64 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 986 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROY METAL FINISHING PO BOX 38 CONESTEE SC 29636 | Admin | $7,110.34 | $14,220.68 |
| | | | Secured | | |
| Filed Date: 01/30/2017 | | | Priority | | |
| | | | Unsecured | $1,066.24 | $1,066.24 |
| | | | Total | $8,176.58 | $15,286.92 |
| Amends Claim No(s): 933 | | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 987 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRUCE M ZORICH 1185 LAKE SHORE OVERLOOK ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 01/30/2017 | | | Priority | | $0.00 |
| | | | Unsecured | $909,038.54 | $0.00 |
| | | | Total | $909,038.54 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 988 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRUCE M ZORICH | Admin | | |
| | | 1185 LAKE SHORE OVERLOOK | Secured | | |
| | | ALPHARETTA GA 30005 | Priority | | |
| Filed Date: | | | Unsecured | $909,038.54 | $909,038.54 |
| 01/30/2017 | | | Total | $909,038.54 | $909,038.54 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 989 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TENNESSEE DEPARTMENT OF REVENUE | Admin | | $0.00 |
| | | C/O ATTORNEY GENERAL | Secured | | $0.00 |
| | | PO BOX 20207 | Priority | $120,906.25  (Unliquidated) | $0.00 |
| Filed Date: | | NASHVILLE TN 37202-0207 | Unsecured | | $0.00 |
| 01/30/2017 | | | Total | $120,906.25  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 990 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TENNESSEE DEPARTMENT OF REVENUE | Admin | | $0.00 |
| | | C/O ATTORNEY GENERAL | Secured | | $0.00 |
| | | PO BOX 20207 | Priority | $31,239.41  (Unliquidated) | $0.00 |
| Filed Date: | | NASHVILLE TN 37202-0207 | Unsecured | | $0.00 |
| 01/30/2017 | | | Total | $31,239.41  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 991 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TENNESSEE DEPARTMENT OF REVENUE | Admin | | $0.00 |
| | | C/O ATTORNEY GENERAL | Secured | | $0.00 |
| | | PO BOX 20207 | Priority | $68,637.44  (Unliquidated) | $0.00 |
| Filed Date: | | NASHVILLE TN 37202-0207 | Unsecured | | $0.00 |
| 01/30/2017 | | | Total | $68,637.44  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 992 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STATE OF CONNECTICUT/DEPT OF REVENUE SERVICES | Admin | $250.00  (Unliquidated) | $250.00 |
| | | COLLECTION & ENFORCEMENT DIV/BANKRUPTCY SECTION | Secured | | |
| | | ATTN PAMELA D CALACHAN | Priority | | |
| Filed Date: | | 450 COLUMBUS BLVD STE 1 | Unsecured | | |
| 02/03/2017 | | HARTFORD CT 06103-1837 | Total | $250.00  (Unliquidated) | $250.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Champion Laboratories, Inc.** | Admin | | |
| **Claim # 993** | **Creditor:** EULER HERMES NA AGENT FOR IMPORT PRODUCTS 800 RED BROOK BLVD OWINGS MILLS MD 21117 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $83,969.79 | $83,969.79 |
| 02/07/2017 | | Total | $83,969.79 | $83,969.79 |
| | **Amends Claim No(s):** 314 | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: UCI International, LLC** | Admin | | $0.00 |
| **Claim # 994** | **Creditor:** EVANSVILLE COURIER AND PRESS 120639 C/O GANNETT CO INC ATTN KATHLEEN HENNESSEY LAW DEPT, 7950 JONES BRANCH DR MCLEAN VA 22107 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $258.00 | $0.00 |
| 02/15/2017 | | Total | $258.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Airtex Products, LP** | Admin | | $0.00 |
| **Claim # 995** | **Creditor:** AMES REESE 2575 OLD PHILADELPHIA PIKE BIRD IN HAND PA 17505 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $32,167.31 | $0.00 |
| 02/22/2017 | | Total | $32,167.31 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim disallowed and expunged pursuant to executed settlement agreement.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Airtex Products, LP** | Admin | $4,580.70 | $0.00 |
| **Claim # 996** | **Allowed Debtor:** Airtex Products, LP **Creditor:** ALEACIONES DE METALES SINTERIZADOS SA 2575 OLD PHILADELPHIA PIKE BIRD IN HAND PA 17505 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $39,783.74 | $44,364.44 |
| 02/22/2017 | | Total | $44,364.44 | $44,364.44 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed. Amount modified to an Allowed Claim in Class E pursuant to Settlement Agreement

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: UCI International, LLC** | Admin | | $0.00 |
| **Claim # 997** | **Creditor:** CARROLL'S LLC ATTN LEGAL DEPT 4300 TBC WAY PALM BEACH GARDENS FL 33410 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,872.84 | $0.00 |
| 03/06/2017 | | Total | $1,872.84 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim received via Email. Expunged By Court Order Dated 05/31/17 (Docket #1271)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 998** | Creditor:  CARROLL'S LLC | Admin | | $0.00 |
| | ATTN LEGAL DEPT | Secured | | $0.00 |
| | 4300 TBC WAY | Priority | | $0.00 |
| **Filed Date:** | PALM BEACH GARDENS FL 33410 | Unsecured | $1,872.84 | $0.00 |
| 03/07/2017 | | Total | $1,872.84 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 999** | Creditor:  CARROLL'S LLC | Admin | | $0.00 |
| | ATTN LEGAL DEPT | Secured | | $0.00 |
| | 4300 TBC WAY | Priority | | $0.00 |
| **Filed Date:** | PALM BEACH GARDENS  FL 33410 | Unsecured | $1,872.84 | $0.00 |
| 03/13/2017 | | Total | $1,872.84 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| | Claimed Debtor: **Undetermined** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1000** | Creditor:  TAMMY L JAMES | Admin | | $0.00 |
| | 1900 EASTLAND DR | Secured | | $0.00 |
| | EVANSVILLE IN 47715-6168 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 03/24/2017 | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267) | | | | |

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor:  Airtex Products, LP | | | |
| **Claim # 1001** | Creditor:  AMES REESE | Admin | | $0.00 |
| | 2575 OLD PHILADELPHIA PIKE | Secured | | $0.00 |
| | BIRD IN HAND PA 17505 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $13,419.67 | $13,419.67 |
| 04/06/2017 | | Total | $13,419.67 | $13,419.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Allowed as Filed Dated 09/14/17; Allowed as Filed. Claim modified to an Allowed Claim in Class E pursuant to Settlement Agreement | | | | |

| | Claimed Debtor: **ASC Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1002** | Creditor:  US CUSTOMS AND BORDER PROTECTION | Admin | | $0.00 |
| | ATTN REVENUE DIVISION, BANKRUPTCY TEAM | Secured | $711.54 | $0.00 |
| | 6650 TELECOM DR STE 100 | Priority | $1,130.19  (Unliquidated) | $0.00 |
| **Filed Date:** | INDIANAPOLIS IN 46278 | Unsecured | | $0.00 |
| 04/06/2017 | | Total | $1,841.73  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| **Note:** Claim Withdrawn 09/12/17 (Docket #1340) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 1003 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | US CUSTOMS AND BORDER PROTECTION | Admin | | $0.00 |
| | | ATTN REVENUE DIVISION BANKRUPTCY TEAM | Secured | | $0.00 |
| *Filed Date:* | | 6650 TELECOM DR STE 100 | Priority | $0.00  (Unliquidated) | $0.00 |
| 04/06/2017 | | INDIANAPOLIS IN 46278 | Unsecured | | $0.00 |
| | | | Total | $0.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 09/12/17 (Docket #1341)

| Claim # 1004 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOUISIANA DEPARTMENT OF REVENUE | Admin | | |
| | | PO BOX 66658 | Secured | | |
| *Filed Date:* | | BATON ROUGE LA 70896-6658 | Priority | | |
| 04/26/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* 10, 94 | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 1005 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOUISIANA DEPARTMENT OF REVENUE | Admin | | |
| | | PO BOX 66658 | Secured | | |
| *Filed Date:* | | BATON ROUGE LA 70896-6658 | Priority | | |
| 04/26/2017 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* 11, 95 | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 1006 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOUISIANA DEPARTMENT OF REVENUE | Admin | | |
| | | PO BOX 66658 | Secured | | |
| *Filed Date:* | | BATON ROUGE LA 70896-6658 | Priority | $0.00 | |
| 05/01/2017 | | | Unsecured | | |
| | | | Total | $0.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 1007 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SHANGHAI SWEET AUTO PARTS CO LTD | Admin | $155,266.60 | $310,533.20 |
| | | NO 130 LANE 760 LIUCHEN RD | Secured | | |
| *Filed Date:* | | SHANGHAI 201200 CHINA | Priority | | |
| 05/04/2017 | | | Unsecured | | |
| | | | Total | $155,266.60 | $310,533.20 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 1008 | Claimed Debtor: | ASC Industries, Inc. | Admin | | $0.00 |
| | Creditor: | THE OHIO DEPARTMENT OF TAXATION | Secured | | $0.00 |
| | | BANKRUPTCY DIVISION | Priority | $968,832.45 | $145,895.51 |
| Filed Date: | | PO BOX 530 | Unsecured | $136,317.31 | $122,635.07 |
| 08/18/2017 | | COLUMBUS OH 43216 | Total | $1,105,149.76 | $268,530.58 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Claim amount modified and allowed pursuant to executed settlement agreement.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |