# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** ASC Industries, Inc.

**Claim # 235**

**Creditor:**
2210 INTERNATIONAL PARKWAY LLC
23240 CHAGRIN BLVD
SUITE 250
BEACHWOOD OH 44122

**Filed Date:**
09/02/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $2,850.00 | $2,850.00 |
| Unsecured | $8.88 (Unliquidated) | $8.88 |
| Total | $2,858.88 (Unliquidated) | $2,858.88 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** UCI International, LLC

**Claim # 852**

**Creditor:**
4 ON THE FLOOR, INC.
DBA MAIN STREET AUTO & TIRE
705 E MAIN STREET
TRINIDAD CO 81082

**Filed Date:**
09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,396.34 | $0.00 |
| Total | $1,396.34 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 03/16/17 (Docket #1214)

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 578**

**Creditor:**
4H YANKEE CLUB
C/O MERVIN SCHUH
547 CO RD 1725N
WEST SALEM IL 62476

**Filed Date:**
09/26/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $50.40 | $50.40 |
| Total | $50.40 | $50.40 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** ASC Industries, Inc.

**Claim # 246**

**Creditor:**
A J ROSE MFG CO
ATTN DOUGLAS E KRZYWICKI - CFO
38000 CHESTER RD
AVON OH 44011

**Filed Date:**
09/06/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $30,016.91 | $30,016.91 |
| Total | $30,016.91 | $30,016.91 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed. Scheduled Claim Transferred. See Schedule ID #s 1062881-A to 1062881-C for details.

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 599**

**Creditor:**
A L SOLUTIONS US INC
133 WILLIAMS DR
RAMSEY NJ 07446

**Filed Date:**
09/27/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $628,283.58 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $341,323.84 | $0.00 |
| Total | $969,607.42 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:** 956

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 934** | **Creditor:** A L SOLUTIONS US INC<br>133 WILLIAMS DR<br>RAMSEY NJ 07446 | Admin | $628,283.58 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $379,457.73 | $0.00 |
| 12/06/2016 | | Total | $1,007,741.31 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 956 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 956** | **Creditor:** A L SOLUTIONS US INC<br>133 WILLIAMS DR<br>RAMSEY NJ 07446 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $1,018,685.31 | $1,018,685.31 |
| 12/22/2016 | | Total | $1,018,685.31 | $1,018,685.31 |
| **Amends Claim No(s):** 599, 934 | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 859** | **Creditor:** A SCHULMAN INC<br>3637 RIDGEWOOD RD<br>FAIRLAWN OH 44333 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $33,831.00 | $33,831.00 |
| 09/30/2016 | | Total | $33,831.00 | $33,831.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 377** | **Creditor:** ABC EMPLOYMENT HOLDINGS LLC<br>MS COMPANIES LLC<br>ATTN ANDY MARRA<br>6610 N SHADELAND AVE<br>INDIANAPOLIS IN 46220 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $191,009.26 | $0.00 |
| 09/14/2016 | | Total | $191,009.26 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 814 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 814** | **Creditor:** ABC EMPLOYMENT HOLDINGS LLC<br>C/O MS COMPANIES<br>ATTN ANDY MARRA<br>6610 N SHADELAND AVE<br>INDIANAPOLIS IN 46220 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $199,551.92 | $199,551.92 |
| 09/30/2016 | | Total | $199,551.92 | $199,551.92 |
| **Amends Claim No(s):** 377 | | **Amended By Claim No:** | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 130 | Creditor: ABF FREIGHT SYSTEM INC ATTN BANKRUPTCY CLERK PO BOX 10048 FORT SMITH AR 72917 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/22/2016 | | Unsecured | $419.84 | $419.84 |
| | | Total | $419.84 | $419.84 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 373 | Creditor: ABLE ELECTROPOLISHING CO INC 2001 S KILBOURN AVE CHICAGO IL 60623 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | $2,147.04 | $2,147.04 |
| | | Total | $2,147.04 | $2,147.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 112 | Creditor: ABRACADABRA PRODUCTIONS LTD FBO VELMA NAHUM ATTN VELMA NAHUM 310 E 46TH ST APT 11R NEW YORK NY 10017 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 08/22/2016 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 401 | Creditor: AC OMEX C/O OMEX MANUFACTURING 251 LORNE AVE W PO BOX 546 STRATFORD ONTARIO N5A 6T7 CANADA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/15/2016 | | Unsecured | $5,350.60 | $5,350.60 |
| | | Total | $5,350.60 | $5,350.60 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 536 | Creditor: ACCOUNTEMPS C/O ROBERT HALF ATTN KAREN LIMA PO BOX 5024 SAN RAMON CA 94583 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/20/2016 | | Unsecured | $1,042.37 | $1,042.37 |
| | | Total | $1,042.37 | $1,042.37 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 55** | Creditor: ACKERMAN OIL CO INC | Admin | | $0.00 |
| | PO BOX 806 | Secured | | $0.00 |
| | JASPER IN 47547 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $2,182.40 | $0.00 |
| 07/11/2016 | | Total | $2,182.40 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | Creditor: ACKERMAN OIL CO INC | Admin | | |
| | PO BOX 806 | Secured | | |
| | JASPER IN 47547-0806 | Priority | | |
| *Filed Date:* | | Unsecured | $2,182.40 | $2,182.40 |
| 08/30/2016 | | Total | $2,182.40 | $2,182.40 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 131** | Creditor: ACTION PACKAGING SYSTEMS INC | Admin | $28,886.40 | $57,772.80 |
| | ATTN LORI FIELDSTAD | Secured | | |
| | 374 SOMERS ROAD | Priority | | |
| | ELLINGTON CT 06029 | | | |
| *Filed Date:* | | Unsecured | $143,591.40 | $143,591.40 |
| 08/25/2016 | | Total | $172,477.80 | $201,364.20 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 484** | Creditor: ADVANCED FILTRATION SYSTEMS INC | Admin | $7,020.12 | $7,020.12 |
| | 3206 FARBER DR | Secured | | |
| | CHAMPAIGN IL 61822-1084 | Priority | | |
| *Filed Date:* | | Unsecured | $15,798.84 | $15,798.84 |
| 09/19/2016 | | Total | $22,818.96 | $22,818.96 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 674-A** | Creditor: ADVANTAGE PUCK TECHNOLOGIES LLC | Admin | | |
| | 1 PLASTICS RD | Secured | | |
| | STE 6 | Priority | | |
| | CORRY PA 16407-8538 | | | |
| *Filed Date:* | | Unsecured | $0.00 | |
| 09/28/2016 | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 674-A to 674-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 78** | **Creditor:** AEROTEK ATTN RONKE ADEYEMO 7317 PARKWAY DR HANOVER MD 21076 | Admin | | |
| | | Secured | | |
| | | Priority | $11,182.71 | $0.00 |
| **Filed Date:** 07/26/2016 | | Unsecured | | $11,182.71 |
| | | Total | $11,182.71 | $11,182.71 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 68** | **Creditor:** AFFILIATED CUSTOMS BROKERS LIMITED 411 RUE DES RECOLLETS MONTREAL QC H2Y 1W3 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/26/2016 | | Unsecured | $98,970.05 | $98,970.05 |
| | | Total | $98,970.05 | $98,970.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118-A** | **Creditor:** AFFIMEX CUSTOMS & TRADE SERVICES INC 5285 SOLAR DR STE 103 MISSISSAUGA ONTARIO CDA L4W 5B8 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/22/2016 | | Unsecured | $2,748.73 | $2,748.73 |
| | | Total | $2,748.73 | $2,748.73 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 562** | **Creditor:** AHLSTROM FILTRATION LLC C/O REINHART BOERNER VAN DEUREN SC ATTN L KATIE MASON, ESQ 1000 N WATER ST STE 1700 MILWAUKEE WI 53202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/26/2016 | | Unsecured | $461,691.88 | $0.00 |
| | | Total | $461,691.88 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 967 | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 967** | **Creditor:** AHLSTROM FILTRATION LLC C/O REINHART BOERNER VAN DEUREN SC ATTN KATIE MASON, ESQ 1000 N WATER ST STE 1700 MILWAUKEE WI 53202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/29/2016 | | Unsecured | $401,964.07 | $401,964.07 |
| | | Total | $401,964.07 | $401,964.07 |
| *Amends Claim No(s):* 562 | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 323** | **Creditor:** AIO COMPANY LTD ATTN MR NORIYOSHI MATSUO 4-1-14 MINAMI-MACHI MINAMI-KU HIROSHIMA CITY 734 0007 JAPAN | Admin | | |
| | | Secured | | |
| **Filed Date:** 09/09/2016 | | Priority | | |
| | | Unsecured | $18,400.00 | $18,400.00 |
| | | Total | $18,400.00 | $18,400.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 67** | **Creditor:** AIRGAS USA LLC ATTN BRENDA HIRTH 2015 VAUGHN RD BLDG 400 KENNESAW GA 30144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 07/25/2016 | | Priority | | $0.00 |
| | | Unsecured | $18,649.00 | $0.00 |
| | | Total | $18,649.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 509** | **Creditor:** AIRGAS USA LLC 2015 VAUGHN RD BLDG 400 KENNESAW GA 30144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/21/2016 | | Priority | | $0.00 |
| | | Unsecured | $2,086.57 | $0.00 |
| | | Total | $2,086.57 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354)

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 510** | **Creditor:** AIRGAS USA LLC 2015 VAUGHN RD BLDG 400 KENNESAW GA 30144 | Admin | $508.00 | $508.00 |
| | | Secured | | |
| **Filed Date:** 09/21/2016 | | Priority | | |
| | | Unsecured | $8,331.76 | $8,331.76 |
| | | Total | $8,839.76 | $8,839.76 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 736** | **Creditor:** AIRGAS USA LLC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131 | Admin | $2,267.14 | $2,267.14 |
| | | Secured | | |
| **Filed Date:** 09/28/2016 | | Priority | | |
| | | Unsecured | $7,219.25 | $7,219.25 |
| | | Total | $9,486.39 | $9,486.39 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

BNK01
BNK01005

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 601**

**Creditor:**
AKZONOBEL COATINGS INC
C/O THOMPSON HINE LLP
ATTN JENNIFER L MAFFETT-NICKELMAN
10050 INNOVATION DR STE 400
MIAMISBURG OH 45342

**Filed Date:** 09/27/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $77,880.10 | $129,893.84 |
| Secured | | |
| Priority | | |
| Unsecured | $256,843.89 | $256,843.89 |
| Total | $334,723.99 | $386,737.73 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Amount Modified by Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

---

**Claimed Debtor: UCI International, LLC**

**Claim # 529**

**Creditor:**
ALBERT JERRY PINKSTAFF
200 SEMINARY
WEST SALEM IL 62476

**Filed Date:** 09/22/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $109,345.59 | $0.00 |
| Unsecured | | $0.00 |
| Total | $109,345.59 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 467**

**Creditor:**
ALBION INVESTMENTS LLC
FKA SUBWAY SANDWICHES
SUBWAY 24863
104 S 4TH ST
EFFINGHAM IL 62401

**Filed Date:** 09/19/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $151.41 | $151.41 |
| Total | $151.41 | $151.41 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**
**Allowed Debtor: Airtex Products, LP**

**Claim # 996**

**Creditor:**
ALEACIONES DE METALES SINTERIZADOS SA
2575 OLD PHILADELPHIA PIKE
BIRD IN HAND PA 17505

**Filed Date:** 02/22/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $4,580.70 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $39,783.74 | $44,364.44 |
| Total | $44,364.44 | $44,364.44 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Allowed as Filed. Amount modified to an Allowed Claim in Class E pursuant to Settlement Agreement

---

**Claimed Debtor: Champion Laboratories, Inc.**

**Claim # 655**

**Creditor:**
ALEXANDER CHISHOLM
518 PICKENS ST
ROCK HILL SC 29730

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $118.79 | $0.00 |
| Unsecured | | $0.00 |
| Total | $118.79 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Claimed Debtor: | Champion Laboratories, Inc. | | Admin | | $0.00 |
| Claim # 271 | Creditor: | ALICE DARLENE BROSTER (DAUGHERTY) | | Secured | | $0.00 |
| | | 19323 E 300 RD | | Priority | | $0.00 |
| Filed Date: | | WEST SALEM IL 62476 | | Unsecured | Unliquidated | $0.00 |
| 09/06/2016 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Claimed Debtor: | UCI International, LLC | | Admin | | $0.00 |
| Claim # 487 | Creditor: | ALLEN G DYER | | Secured | | $0.00 |
| | | 34 BIRCH LN | | Priority | Unliquidated | $0.00 |
| Filed Date: | | BOYERTOWN PA 19512 | | Unsecured | | $0.00 |
| 09/19/2016 | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Claimed Debtor: | UCI International, LLC | | Admin | Unliquidated | $0.00 |
| Claim # D01-630 | Creditor: | ALLEN PHILIP HUGLI | | Secured | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | | Priority | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | | | | |
| Filed Date: | | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Claimed Debtor: | UCI Holdings Limited | | Admin | Unliquidated | $0.00 |
| Claim # D02-630 | Creditor: | ALLEN PHILIP HUGLI | | Secured | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | | Priority | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | | | | |
| Filed Date: | | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Claimed Debtor: | Airtex Industries, LLC | | Admin | Unliquidated | $0.00 |
| Claim # D03-630 | Creditor: | ALLEN PHILIP HUGLI | | Secured | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | | Priority | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | | | | |
| Filed Date: | | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-630** | Creditor: ALLEN PHILIP HUGLI<br>C/O DAVIS POLK & WARDWELL LLP<br>ATTN TIMOTHY GRAULICH<br>450 LEXINGTON AVE<br>NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-630** | Creditor: ALLEN PHILIP HUGLI<br>C/O DAVIS POLK & WARDWELL LLP<br>ATTN TIMOTHY GRAULICH<br>450 LEXINGTON AVE<br>NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D06-630** | Creditor: ALLEN PHILIP HUGLI<br>C/O DAVIS POLK & WARDWELL LLP<br>ATTN TIMOTHY GRAULICH<br>450 LEXINGTON AVE<br>NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D07-630** | Creditor: ALLEN PHILIP HUGLI<br>C/O DAVIS POLK & WARDWELL LLP<br>ATTN TIMOTHY GRAULICH<br>450 LEXINGTON AVE<br>NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-630** | Creditor: ALLEN PHILIP HUGLI<br>C/O DAVIS POLK & WARDWELL LLP<br>ATTN TIMOTHY GRAULICH<br>450 LEXINGTON AVE<br>NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D09-630 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D10-630 | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D11-630 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D12-630 | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALLEN PHILIP HUGLI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 602 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ALLEVARD SOGEFI USA INC C/O WARNER NORCROSS & JUDD LLP ATTN DENNIS LOUGHLIN 2000 TOWN CENTER STE 2700 SOUTHFIELD MI 48075 | Admin | $70,407.27 | $70,407.27 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/27/2016 | | Unsecured | $77,183.50 | $77,183.50 |
| | | Total | $147,590.77 | $147,590.77 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 172 | Creditor:  ALLIANCE SOLUTIONS GROUP 4500 ROCKSIDE ROAD SUITE 210 INDEPENDENCE OH 44131 | Admin | $33,652.04 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | | $33,652.04 |
| | | Total | $33,652.04 | $33,652.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 330 | Creditor:  ALRO STEEL CORP 3100 E HIGH ST JACKSON MI 49203 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $52,315.95 | $52,315.95 |
| | | Total | $52,315.95 | $52,315.95 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 455 | Creditor:  AM TRANSPORT SERVICES INC PO BOX 508 OLNEY IL 62450 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $17,745.96 | $17,745.96 |
| | | Total | $17,745.96 | $17,745.96 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 126 | Creditor:  AMEREN ILLINOIS 2105 E STATE ROUTE 104 PAWNEE IL 62558 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $61,097.72 | $61,097.72 |
| | | Total | $61,097.72 | $61,097.72 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 881 | Creditor:  AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/11/2016 | | Unsecured | $463.84 | $0.00 |
| | | Total | $463.84 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| | **Allowed Debtor:** United Components, LLC | | Admin | | |
| **Claim # 279** | **Creditor:** AMERICAN INTERNATIONAL RELOCATION SOLUTIONS LLC | | Secured | | |
| | AIRES | | Priority | $7,310.74 | $0.00 |
| | 6 PENN CTR W | | | | |
| | PITTSBURGH        PA 15276-0119 | | Unsecured | | $7,310.74 |
| **Filed Date:** 09/07/2016 | | | Total | $7,310.74 | $7,310.74 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Reclassified & Reassigned to Proper Debtor by Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** United Components, LLC | | | | |
| | | | Admin | | $0.00 |
| **Claim # 608** | **Creditor:** AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME | | Secured | Unliquidated | $0.00 |
| | ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL | | Priority | | $0.00 |
| | C/O AMERICAN INTERNATIONAL GROUP INC | | | | |
| | ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE | | Unsecured | Unliquidated | $0.00 |
| | 175 WATER ST 15TH FL | | | | |
| **Filed Date:** 09/27/2016 | NEW YORK NY 10038 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | | | | |
| | | | Admin | Unliquidated | $0.00 |
| **Claim # 609** | **Creditor:** AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME | | Secured | Unliquidated | $0.00 |
| | ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL | | Priority | | $0.00 |
| | C/O AMERICAN INTERNATIONAL GROUP INC | | | | |
| | ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE | | Unsecured | Unliquidated | $0.00 |
| | 175 WATER ST 15TH FL | | | | |
| **Filed Date:** 09/27/2016 | NEW YORK NY 10038 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Holdings Limited | | | | |
| | | | Admin | Unliquidated | $0.00 |
| **Claim # 610** | **Creditor:** AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME | | Secured | Unliquidated | $0.00 |
| | ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL | | Priority | | $0.00 |
| | C/O AMERICAN INTERNATIONAL GROUP INC | | | | |
| | ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE | | Unsecured | Unliquidated | $0.00 |
| | 175 WATER ST 15TH FL | | | | |
| **Filed Date:** 09/27/2016 | NEW YORK NY 10038 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | | | |
| | | | Admin | Unliquidated | $0.00 |
| **Claim # 611** | **Creditor:** AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME | | Secured | Unliquidated | $0.00 |
| | ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL | | Priority | | $0.00 |
| | C/O AMERICAN INTERNATIONAL GROUP INC | | | | |
| | ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE | | Unsecured | Unliquidated | $0.00 |
| | 175 WATER ST 15TH FL | | | | |
| **Filed Date:** 09/27/2016 | NEW YORK NY 10038 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1321) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 612 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/27/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 613 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/27/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 614 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/27/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 615 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/27/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 616 | Creditor: AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| Filed Date: 09/27/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 617 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

| | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 618 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 619 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 620 | Creditor: | AMERICAN INT'L LIFE ASSURANCE OF NY, AMERICAN HOME ASSURANCE CO, COMMERCE & INDUSTRY INSURANCE ET AL C/O AMERICAN INTERNATIONAL GROUP INC ATTN ERIC MANNE, AUTHORIZED REPRESENTATIVE 175 WATER ST 15TH FL NEW YORK NY 10038 | Admin | Unliquidated | $0.00 |
| | | | Secured | $2,484,317.00 (Unliquidated) | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $2,484,317.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

---

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 714 | Creditor: | AMERICAN PLASTIC MOLDING CORP 965 S ELM ST SCOTTSBURG IN 47170-2173 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | $1,197.00 | $1,197.00 |
| | | | Total | $1,197.00 | $1,197.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Airtex Products, LP

**Claim # 202**

**Creditor:** AMERITEK
C/O AMERITEK INTERNATIONAL INC
155 HARDMAN AVE SOUTH
SOUTH ST PAUL MN 55075

**Filed Date:** 09/01/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $4,681.00 | $4,681.00 |
| Total | $4,681.00 | $4,681.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Airtex Products, LP

**Claim # 995**

**Creditor:** AMES REESE
2575 OLD PHILADELPHIA PIKE
BIRD IN HAND PA 17505

**Filed Date:** 02/22/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $32,167.31 | $0.00 |
| Total | $32,167.31 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Claim disallowed and expunged pursuant to executed settlement agreement.

---

**Claimed Debtor:** Airtex Products, LP
**Allowed Debtor:** Airtex Products, LP

**Claim # 1001**

**Creditor:** AMES REESE
2575 OLD PHILADELPHIA PIKE
BIRD IN HAND PA 17505

**Filed Date:** 04/06/2017

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $13,419.67 | $13,419.67 |
| Total | $13,419.67 | $13,419.67 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed Dated 09/14/17; Allowed as Filed. Claim modified to an Allowed Claim in Class E pursuant to Settlement Agreement

---

**Claimed Debtor:** UCI International, LLC

**Claim # 342**

**Creditor:** AMY LEE DAVIS
1388 CR 735 N
FAIRFIELD IL 62837

**Filed Date:** 09/12/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267)

---

**Claimed Debtor:** ASC Industries, Inc.

**Claim # 675**

**Creditor:** ANDERSEN MATERIAL HANDLING
ATTN KEVIN J GODIN
30575 ANDERSEN CT.
WIXOM MI 48393

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $34,409.98 | $0.00 |
| Total | $34,409.98 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 406 | Creditor: ANNE HARTNETT | Admin | | $0.00 |
| | 2923 PARK LAKE DR | Secured | | $0.00 |
| | BRADENTON FL 34209 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/15/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 506 | Creditor: AON REED STENHOUSE INC | Admin | | |
| | 20 BAY STREET | Secured | | |
| | TORONTO ON M5J 2N9 CANADA | Priority | | |
| Filed Date: | | Unsecured | $1,523.64 | $1,523.64 |
| 09/21/2016 | | Total | $1,523.64 | $1,523.64 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 539 | Creditor: ARAMARK UNIFORM & CAREER APPAREL LLC | Admin | | |
| | FKA ARAMARK UNIFORM & CAREER APPAREL INC | Secured | | |
| | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | Priority | $19,062.05 | $19,062.05 |
| | ATTN SHEILA R SCHWAGER | Unsecured | $16,090.22 | $16,090.22 |
| Filed Date: | PO BOX 1617 | Total | $35,152.27 | $35,152.27 |
| 09/22/2016 | BOISE ID 83701 | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 540 | Creditor: ARAMARK UNIFORM & CAREER APPAREL LLC | Admin | | |
| | FKA ARAMARK UNIFORM & CAREER APPAREL INC | Secured | | |
| | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | Priority | $3,090.97 | $3,090.97 |
| | ATTN SHEILA R SCHWAGER | Unsecured | $5,349.66 | $5,349.66 |
| Filed Date: | PO BOX 1617 | Total | $8,440.63 | $8,440.63 |
| 09/22/2016 | BOISE ID 83701 | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 428-A | Creditor: ARBON STEEL & SERVICE COMPANY | Admin | | $0.00 |
| | ATTN GARY WALSH | Secured | | $0.00 |
| | 2355 BOND ST | Priority | | $0.00 |
| | UNIVERSITY PARK IL 60484 | Unsecured | $0.00 | $0.00 |
| Filed Date: | | Total | $0.00 | $0.00 |
| 09/16/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: 807 | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 428-A to 428-B for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 124-B | Creditor:  ARGO PARTNERS | Admin | | |
| | 12 W 37TH ST RM 900 | Secured | | |
| | NEW YORK        NY 10018-7381 | Priority | | |
| Filed Date: | | Unsecured | $3,603.11 | $3,603.11 |
| 08/23/2016 | | Total | $3,603.11 | $3,603.11 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed. Fully Transferred Claim 124-A from Pro-tex-all Company  (Dkt 852, 11/07/16). See POC #s 124-A to 124-B  for details.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 231-B | Creditor:  ARGO PARTNERS | Admin | | |
| | 12 W 37TH ST RM 900 | Secured | | |
| | NEW YORK        NY 10018-7381 | Priority | | |
| Filed Date: | | Unsecured | $2,784.27 | $2,784.27 |
| 09/02/2016 | | Total | $2,784.27 | $2,784.27 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed. Fully Transferred Claim 231-A from Better Business Forms Inc  (Dkt 815, 11/01/16). See POC #s 231-A to 231-B  for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 545-B | Creditor:  ARGO PARTNERS | Admin | $3,020.00 | $0.00 |
| | 12 W 37TH ST RM 900 | Secured | | |
| | NEW YORK        NY 10018-7381 | Priority | | |
| Filed Date: | | Unsecured | $5,921.00 | $8,941.00 |
| 09/22/2016 | | Total | $8,941.00 | $8,941.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214). Fully Transferred Claim 545-A from Escobar & Rascon Inc Dba Green Dot Quality  (Dkt 894, 11/15/16). See POC #s 545-A to 545-B  for details.

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 546-B | Creditor:  ARGO PARTNERS | Admin | $2,824.83 | $5,649.66 |
| | 12 W 37TH ST RM 900 | Secured | | |
| | NEW YORK        NY 10018-7381 | Priority | | |
| Filed Date: | | Unsecured | $954.71 | $954.71 |
| 09/23/2016 | | Total | $3,779.54 | $6,604.37 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed. Fully Transferred Claim 546-A from Raf Fluid Power Inc Dba Raf Automation  (Dkt 712, 10/12/16). See POC #s 546-A to 546-B  for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 350 | Creditor:  ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Admin | | |
| | REVENUE LEGAL COUNSEL | Secured | | |
| | ATTN DAVID B KAUFMAN | Priority | $15.48 | $15.48 |
| | PO BOX 1272 RM 2380 | Unsecured | $36.40 | $36.40 |
| Filed Date: | LITTLE ROCK AR 72203 | Total | $51.88 | $51.88 |
| 09/12/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 376 | Creditor:  ARNOLD LANDSCAPING AND LAWN CARE | Admin | | |
| | ATTN TYSON ARNOLD | Secured | | |
| | 753 CR 1775 N | Priority | | |
| | WEST SALEM IL 62476 | | | |
| Filed Date: | | Unsecured | $7,175.00 | $7,175.00 |
| 09/14/2016 | | Total | $7,175.00 | $7,175.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 133 | Creditor:  ARTISTIC CARTON COMPANY | Admin | $51,503.50 | $103,007.00 |
| | ATTN PETER TRAEGER | Secured | | |
| | 1975 BIG TIMBER RD | Priority | | |
| | ELGIN IL 60123 | | | |
| Filed Date: | | Unsecured | $144,378.91 | $144,378.91 |
| 08/29/2016 | | Total | $195,882.41 | $247,385.91 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 444 | Creditor:  ASC MANUFACTURING LTD | Admin | | |
| | ATTN GARY A CORROTO ESQ | Secured | | |
| | 220 MARKET AVE S 8TH FL | Priority | | |
| | CANTON OH 44702 | | | |
| Filed Date: | | Unsecured | $4,631.97 | |
| 09/19/2016 | | Total | $4,631.97 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 354 | Creditor:  ASSEMBLE-RITE LTD. | Admin | | |
| | 2755 LAUZON PARKWAY | Secured | | |
| | WINDSOR ON N8T 3H5 CANADA | Priority | | |
| Filed Date: | | Unsecured | $1,345.42 | $1,345.42 |
| 09/13/2016 | | Total | $1,345.42 | $1,345.42 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 171 | Creditor:  AT&T CORP | Admin | | |
| | C/O AT&T SERVICES INC | Secured | | |
| | ATTN KAREN A CAVAGNARO - LEAD PARALEGAL | Priority | | |
| | ONE AT&T WAY RM 3A104 | | | |
| | BEDMINSTER NJ 07921 | Unsecured | $1,469.18 | $1,469.18 |
| Filed Date: | | Total | $1,469.18 | $1,469.18 |
| 08/30/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 181 | **Creditor:** AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER NJ 07921 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $7,377.43 | $7,377.43 |
| 08/29/2016 | | Total | $7,377.43 | $7,377.43 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Allowed as Filed

---

**Claimed Debtor:** UCI International, LLC

| Claim # 182 | **Creditor:** AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER NJ 07921 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $1,409.09 | $1,409.09 |
| 08/29/2016 | | Total | $1,409.09 | $1,409.09 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Allowed as Filed

---

**Claimed Debtor:** United Components, LLC

| Claim # 183 | **Creditor:** AT&T CORP<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY RM 3A104<br>BEDMINSTER NJ 07921 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $11,038.70 | $11,038.70 |
| 08/29/2016 | | Total | $11,038.70 | $11,038.70 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Allowed as Filed

---

**Claimed Debtor:** Airtex Products, LP

| Claim # 471 | **Creditor:** AUBURN ENGINEERS INC<br>PO DRAWER 3038<br>AUBURN AL 36831 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $8,000.00 | $0.00 |
| 09/19/2016 | | Total | $8,000.00 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 11/20/17 (Docket #1394)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 255 | **Creditor:** AUTO PARTSOURCE LLC<br>4605 CAROLINA AVE<br>RICHMOND VA 23222 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $137,638.94 | $137,638.94 |
| 09/06/2016 | | Total | $137,638.94 | $137,638.94 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D01-638 | Creditor: AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-638 | Creditor: AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D03-638 | Creditor: AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D04-638 | Creditor: AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D05-638 | Creditor: AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80 (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | $2,932,562.97 (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D06-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D07-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D09-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| Claimed Debtor: | UCI Acquisition Holdings (No. 4) LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D10-638** | **Creditor:** AUTOPARTS HOLDINGS LIMITED AND ITS SUBSIDIARIES AND AFFILIATES C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| | | Total | $4,472,823.77  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-638** | Creditor: | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | AUTOPARTS HOLDINGS LIMITED AND ITS | Secured | | $0.00 |
| | SUBSIDIARIES AND AFFILIATES | | | |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| **Filed Date:** | 450 LEXINGTON AVE | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | $4,472,823.77  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-638** | Creditor: | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | AUTOPARTS HOLDINGS LIMITED AND ITS | Secured | | $0.00 |
| | SUBSIDIARIES AND AFFILIATES | | | |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| **Filed Date:** | 450 LEXINGTON AVE | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | $4,472,823.77  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-638** | Creditor: | Admin | $1,540,260.80  (Unliquidated) | $0.00 |
| | AUTOPARTS HOLDINGS LIMITED AND ITS | Secured | | $0.00 |
| | SUBSIDIARIES AND AFFILIATES | | | |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | | | |
| **Filed Date:** | 450 LEXINGTON AVE | Unsecured | $2,932,562.97  (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | $4,472,823.77  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 769** | Creditor: | Admin | | $0.00 |
| | AUTOZONE PARTS INC | Secured | | $0.00 |
| | C/O BURCH PORTER & JOHNSON PLLC | | | |
| | ATTN GARY S PEEPLES, ESQ | Priority | | $0.00 |
| | 130 N COURT AVE | | | |
| **Filed Date:** | MEMPHIS TN 38103 | Unsecured | $499,943.16 | $151,513.00 |
| 09/30/2016 | | Total | $499,943.16 | $151,513.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Allowed Amount Modified per Settlement Agreement

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | Creditor: | Admin | | |
| | AVERITT EXPRESS INC | Secured | | |
| | PO BOX 3166 | | | |
| | COOKEVILLE TN 38502 | Priority | | |
| **Filed Date:** | | Unsecured | $24,828.65 | $24,828.65 |
| 07/18/2016 | | Total | $24,828.65 | $24,828.65 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 756 | Creditor: | Admin | | |
| | BAKER & MCKENZIE LLP | Secured | | |
| | ATTN ERIN BRODERICK | Priority | | |
| | 300 E RANDOLPH ST STE 5000 | | | |
| Filed Date: | CHICAGO IL 60601 | Unsecured | $4,512.35 | $4,512.35 |
| 09/29/2016 | | Total | $4,512.35 | $4,512.35 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 706 | Creditor: | Admin | $279,283.03 | $0.00 |
| | BALDWIN FILTERS | Secured | | $0.00 |
| | C/O POLSINELLI PC | Priority | | $0.00 |
| | ATTN SHANTI KATONA | | | |
| Filed Date: | 222 DELAWARE AVE STE 1101 | Unsecured | $135,534.85 | $0.00 |
| 09/29/2016 | WILMINGTON DE 19801 | Total | $414,817.88 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 974 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 974 | Creditor: | Admin | $298,492.67 | $596,985.34 |
| | BALDWIN FILTERS | Secured | | |
| | C/O POLSINELLI PC | Priority | | |
| | ATTN SHANTI KATONA | | | |
| Filed Date: | 222 DELAWARE AVE STE 1101 | Unsecured | $119,921.41 | $119,921.41 |
| 01/05/2017 | WILMINGTON DE 19801 | Total | $418,414.08 | $716,906.75 |
| | Amends Claim No(s): 706 | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 550 | Creditor: | Admin | | $0.00 |
| | BARBARA J ARNER | Secured | | $0.00 |
| | 70610 563RD AVE | Priority | | $0.00 |
| | FAIRBURY NE 68352 | | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/23/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 576 | Creditor: | Admin | | $0.00 |
| | BARBARA J VINCHOFSKY | Secured | | $0.00 |
| | 2260 OLD RT 100 | Priority | | $0.00 |
| | BARTO PA 19504 | | | |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/26/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 346** | **Creditor:** BARBARA M. MOSES | Admin | | $0.00 |
| | 173 CROSS RD. | Secured | | $0.00 |
| | CLOVER SC 29710 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/12/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 740** | **Creditor:** BARKER ADVERTISING SPECIALTY CO INC | Admin | | |
| | C/O BARKER SPECIALTY COMPANY | Secured | | |
| | 27 REALTY DR | Priority | | |
| | CHESHIRE CT 06410 | Unsecured | $15,440.53 | $15,440.53 |
| **Filed Date:** | | Total | $15,440.53 | $15,440.53 |
| 09/26/2016 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** United Components, LLC | | | |
| **Claim # 836** | **Creditor:** BARNES & THORNBURG LLP | Admin | | |
| | ATTN PAUL OLSZOWKA | Secured | | |
| | 1 N WACKER DR STE 4400 | Priority | | |
| | CHICAGO IL 60606 | Unsecured | $22,757.23 | $22,757.23 |
| **Filed Date:** | | Total | $22,757.23 | $22,757.23 |
| 09/30/2016 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | | | |
| **Claim # 666** | **Creditor:** BARRY L THOMAS | Admin | | $0.00 |
| | LAU AND ASSOCIATES PC | Secured | | $0.00 |
| | 4228 ST LAWRENCE AVE | Priority | | $0.00 |
| | READING PA 19606 | Unsecured | $113,944.81 (Unliquidated) | $0.00 |
| **Filed Date:** | | Total | $113,944.81 (Unliquidated) | $0.00 |
| 09/28/2016 | | | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 53** | **Creditor:** BASF CORPORATION | Admin | $127,793.12 | $255,586.24 |
| | 100 PARK AVE | Secured | | |
| | FLORHAM PARK NJ 07932 | Priority | | |
| **Filed Date:** | | Unsecured | $625,718.55 | $0.00 |
| 07/11/2016 | | Total | $753,511.67 | $255,586.24 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 21 | Creditor: | BEARING HEADQUARTERS INC A HEADCO COMPANY PO BOX 6267 BROADVIEW IL 60156 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/28/2016 | | | Unsecured | $1,131.24 | $1,131.24 |
| | | | Total | $1,131.24 | $1,131.24 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 547 | Creditor: | BELINDA S LEE AND GREGORY J SAUNDERS C/O GREGORY SAUNDERS 111 W. WASHINGTON ST. SUITE 1001 CHICAGO IL 60602 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/23/2016 | | | Unsecured | $150,000.00 | |
| | | | Total | $150,000.00 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 505 | Creditor: | BELUSKA GRAPHICS INC 7990 BROADSTONE RD PERRYSBURG OH 43551 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/21/2016 | | | Unsecured | $4,343.39 | $4,343.39 |
| | | | Total | $4,343.39 | $4,343.39 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 254 | Creditor: | BENNETT METAL PRODUCTS INC PO BOX 34 MOUNT VERNON IL 62864-0034 | Admin | $9,224.53 | $18,449.06 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/06/2016 | | | Unsecured | $4,352.32 | $4,352.32 |
| | | | Total | $13,576.85 | $22,801.38 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 943 | Creditor: | BERENDSEN FLUID POWER 401 S BOSTON AVE STE 1200 TULSA OK 74103-4013 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 12/09/2016 | | | Unsecured | $940.09 | $940.09 |
| | | | Total | $940.09 | $940.09 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 231-A | Creditor: BETTER BUSINESS FORMS INC 1436 N WINKLE LN PO BOX 1150 VINCENNES IN 47591 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 231-A to 231-B for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 273 | Creditor: BETTY J0 COOKSEY 13225 HIGHWAY 118 TYRONZA AR 72386 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $280.80 (Unliquidated) | $0.00 |
| Filed Date: 09/06/2016 | | Unsecured | | $0.00 |
| | | Total | $280.80 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 205 | Creditor: BETTY L (WAGNER) POTTER 5414 N 1100 BLVD MT CARMEL IL 62863 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/01/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/30/17 (Docket #1267)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 742 | Creditor: BILLY J RAINS C/O HOFFEE LAW FIRM 109 W. MAIN ST FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $50,478.24 (Unliquidated) | $50,478.24 |
| | | Total | $50,478.24 (Unliquidated) | $50,478.24 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 26 | Creditor: BLACK EQUIPMENT COMPANY INC 1187 BURCH DR EVANSVILLE IN 47725 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/27/2016 | | Unsecured | $56,227.99 | $0.00 |
| | | Total | $56,227.99 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

BNK01
BNK01005

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 321 | Creditor: | Admin | | |
| | BLP ABOGADOS, S.A. DE C.V. | Secured | | |
| | AVANTE BUILDING | Priority | | |
| | URBANIZACION MADRE SELVA. | | | |
| Filed Date: | ANTIGUO CUSCATLAN, LA LIBERTAD | Unsecured | $41,544.77 | $41,544.77 |
| 09/09/2016 | EL SALVADOR CENTRAL AMERICA | Total | $41,544.77 | $41,544.77 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 265 | Creditor: | Admin | | |
| | BOPP-BUSCH MANUFACTURING COMPANY | Secured | | |
| | 545 E. HURON | Priority | | |
| | PO BOX 589 | | | |
| Filed Date: | AUGRES MI 48703 | Unsecured | $19,011.34 | $17,897.14 |
| 09/06/2016 | | Total | $19,011.34 | $17,897.14 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 09/26/17 (Docket #1354); Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 577 | Creditor: | Admin | $6,464.00 | $12,928.00 |
| | BOSTIK INC | Secured | | |
| | 11320 W WATERTOWN PLANK RD | Priority | | |
| | WAUWATOSA WI 53226 | | | |
| Filed Date: | | Unsecured | $12,928.00 | $12,928.00 |
| 09/26/2016 | | Total | $19,392.00 | $25,856.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 432 | Creditor: | Admin | $9,076.00 | $18,152.00 |
| | BOTTOMLINE INK | Secured | | |
| | 7829 PONDEROSA RD | Priority | | |
| | PERRYSBURG OH 43551 | | | |
| Filed Date: | | Unsecured | $24,149.15 | $24,149.15 |
| 09/16/2016 | | Total | $33,225.15 | $42,301.15 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 446 | Creditor: | Admin | | |
| | BOUCHER CHEVROLET INC | Secured | | |
| | ATTN DANIEL NIENHUIS | Priority | | |
| | 4141 S 108TH ST | | | |
| Filed Date: | GREENFIELD WI 53228 | Unsecured | $629.37 | $629.37 |
| 09/19/2016 | | Total | $629.37 | $629.37 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 447 | Creditor: BOUCHER HYUNDAI OF WAUKESHA 4141 S 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $3,190.38 | $3,190.38 |
| | | Total | $3,190.38 | $3,190.38 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 448 | Creditor: BOUCHER IMPORTS INC ATTN DANIEL NIENHUIS 4141 S 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $2,932.37 | $2,932.37 |
| | | Total | $2,932.37 | $2,932.37 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 450 | Creditor: BOUCHER KIA FKA BOUCHER KIA OF MILWAUKEE ATTN DANIEL NIENHUIS 4141 S. 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $5,614.42 | $5,614.42 |
| | | Total | $5,614.42 | $5,614.42 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 449 | Creditor: BOUCHER VOLKSWAGEN, INC. ATTN DANIEL G. NIENHUIS 4141 S. 108TH ST GREENFIELD WI 53228 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $2,750.96 | $2,750.96 |
| | | Total | $2,750.96 | $2,750.96 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 125 | Creditor: BOUNTYJOBS INC 1114 LOST CREEK BLVD STE 420 AUSTIN TX 78746-6320 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/23/2016 | | Unsecured | $45,850.00 | $45,850.00 |
| | | Total | $45,850.00 | $45,850.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 439** | **Creditor:** BOUTWELL OWENS & CO INC C/O MARK W POWERS 311 MAIN ST WORCESTER MA 01615 | Admin | $292,957.39 | $585,914.78 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/16/2016 | | Unsecured | $594,284.78 | |
| | | Total | $887,242.17 | $585,914.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Stipulation Ordered 11/30/16 (Docket #963). Stipulation does not waive right to object to unsecured portion.

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 230** | **Creditor:** BRADFIELDS COMPUTER SUPPLY C/O BRADFIELD'S INC OF CENTRAL ILLINOIS 2306 SW ADAMS ST PEORIA IL 61602-1806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/02/2016 | | Unsecured | $31,159.81 | $31,159.81 |
| | | Total | $31,159.81 | $31,159.81 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 741** | **Creditor:** BRANDON MITCHELL C/O HOFFEE LAW FIRM 109 W MAIN ST FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | $14,000.00 (Unliquidated) | $5,000.00 |
| | | Total | $14,000.00 (Unliquidated) | $5,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Deemed Satisfied 11/28/17 (Docket #1403). Resolved per settlement agreement dated 10/10/17

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | **Creditor:** BRANSON ULTRASONICS CORP ATTN JOAN FOX 41 EAGLE RD DANBURY CT 06810 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/31/2016 | | Unsecured | $37,670.18 | $37,670.18 |
| | | Total | $37,670.18 | $37,670.18 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 128** | **Creditor:** BRENNTAG SPECIALTIES INC C/O BRENNTAG NORTH AMERICA INC 5083 POTTSVILLE PIKE READING PA 19605 | Admin | $24,994.50 | $49,989.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/25/2016 | | Unsecured | | |
| | | Total | $24,994.50 | $49,989.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 200** | Creditor: BRIAN C WELCH 1687 COUNTY ROAD 1100E CARMI IL 62821 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/01/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 475-A** | Creditor: BRONSON & BRATTON INC 220 SHORE DR BURR RIDGE IL 60527 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/19/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 475-A to 475-B for details.

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 596** | Creditor: BRUCE M ZORICH 1185 LAKE SHORE OVERLOOK ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | Unsecured | $924,489.64 (Unliquidated) | $0.00 |
| | | Total | $924,489.64 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 597** | Creditor: BRUCE M ZORICH 1185 LAKE SHORE OVERLOOK ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 987** | Creditor: BRUCE M ZORICH 1185 LAKE SHORE OVERLOOK ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 01/30/2017 | | Unsecured | $909,038.54 | $0.00 |
| | | Total | $909,038.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 988 | Claimed Debtor: | United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRUCE M ZORICH | Admin | | |
| | | 1185 LAKE SHORE OVERLOOK | Secured | | |
| | | ALPHARETTA GA 30005 | Priority | | |
| *Filed Date:* | | | Unsecured | $909,038.54 | $909,038.54 |
| 01/30/2017 | | | Total | $909,038.54 | $909,038.54 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Allowed as Filed | | | | | |

| Claim # 632 | Claimed Debtor: | UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BRYCE MCCHEYNE MURRAY | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # 876 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BUCHANAN HAULING & RIGGING INC | Admin | | $0.00 |
| | | 4625 INDUSTRIAL RD | Secured | | $0.00 |
| | | FORT WAYNE IN 46825 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $154,414.00 | $0.00 |
| 10/06/2016 | | | Total | $154,414.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 01/13/17 (Docket #1104); Allowed as Filed | | | | | |

| Claim # 214 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C & I ELECTRONICS CO INC | Admin | | |
| | | 1700 N LAFAYETTE AVE | Secured | | |
| | | EVANSVILLE IN 47711 | Priority | | |
| *Filed Date:* | | | Unsecured | $447.55 | $447.55 |
| 09/02/2016 | | | Total | $447.55 | $447.55 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Allowed as Filed | | | | | |

| Claim # 217 | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C A KNACKMUS | Admin | Unliquidated | $0.00 |
| | | 1021 COUNTY ROAD 1750 N | Secured | Unliquidated | $0.00 |
| | | WEST SALEM IL 62476 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/02/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 236 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C FRYE & ASSOCIATES INC | Admin | | |
| | PO BOX 3655 | Secured | | |
| | GASTONIA NC 28054 | Priority | $10,000.00 | $10,000.00 |
| Filed Date: | | Unsecured | $14,370.50 | $14,370.50 |
| 09/02/2016 | | Total | $24,370.50 | $24,370.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 860 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C H ROBINSON WORLDWIDE INC | Admin | | |
| | 14701 CHARLSON RD | Secured | | |
| | EDEN PRAIRIE MN 55347 | Priority | | |
| Filed Date: | | Unsecured | $284,142.57 | |
| 10/03/2016 | | Total | $284,142.57 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

| Claim # 64 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C L SERVICES INC | Admin | | |
| | 4245 INTERNATIONAL PKWY | Secured | | |
| | ATLANTA        GA 30354-3918 | Priority | | |
| Filed Date: | | Unsecured | $29,169.41 | $29,169.41 |
| 07/15/2016 | | Total | $29,169.41 | $29,169.41 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 392 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C&U USA INC | Admin | $118,206.72 | $0.00 |
| | 45901 FIVE MILE RD | Secured | | $0.00 |
| | PLYMOUTH MI 48170 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $156,593.20 | $0.00 |
| 09/15/2016 | | Total | $274,799.92 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 963 | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 963 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C&U USA INC | Admin | $118,206.72 | $236,413.44 |
| | 45901 FIVE MILE RD | Secured | | |
| | PLYMOUTH MI 48170 | Priority | | |
| Filed Date: | | Unsecured | $38,386.48 | $38,386.48 |
| 12/27/2016 | | Total | $156,593.20 | $274,799.92 |
| | Amends Claim No(s): 228, 392 | | Amended By Claim No: | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | *Claimed Debtor:* ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 228** | *Creditor:* C&U USA INC. 45901 FIVE MILE ROAD PLYMOUTH MI 48170 | Admin | $118,206.72 | $0.00 |
| | | Secured | $156,593.20 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/02/2016 | | Unsecured | | $0.00 |
| | | Total | $274,799.92 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 963 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 245** | *Creditor:* CAL-CORR SERVICES & REPAIRS 25540 PENNSYLVANIA RD TAYLOR MI 48180 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/06/2016 | | Unsecured | $424.00 | $424.00 |
| | | Total | $424.00 | $424.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 154** | *Creditor:* CANNON AFROS USA C/O CANNON USA INC 1235 FREEDOM RD CRANBERRY TOWNSHIP PA 16066-4949 | Admin | $246.20 | $492.40 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/29/2016 | | Unsecured | $123.10 | $123.10 |
| | | Total | $369.30 | $615.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 333** | *Creditor:* CAREER DEVELOPMENT CENTER 2110 W DELAWARE ST PO BOX 357 FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/12/2016 | | Unsecured | $6,769.40 | $6,769.40 |
| | | Total | $6,769.40 | $6,769.40 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 261** | *Creditor:* CAROL W COHICK 150 DAWN AVE JULIAN PA 16844 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/06/2016 | | Unsecured | $10,000.00 | $0.00 |
| | | Total | $10,000.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 765-A** | Creditor: CAROLINA LOGISTICS SERVICES LLC | Admin | | |
| | 635 VINE ST | Secured | | |
| | WINSTON-SALEM NC 27104 | Priority | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 09/30/2016 | | Total | $0.00 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 765-A to 765-B  for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 303** | Creditor: CARROLL'S LLC | Admin | | $0.00 |
| | ATTN LEGAL DEPT | Secured | | $0.00 |
| | 4300 TBC WAY | Priority | | $0.00 |
| | PALM BEACH GARDENS FL 33410 | Unsecured | $1,872.84 | $0.00 |
| **Filed Date:** | | Total | $1,872.84 | $0.00 |
| 09/07/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 997** | Creditor: CARROLL'S LLC | Admin | | $0.00 |
| | ATTN LEGAL DEPT | Secured | | $0.00 |
| | 4300 TBC WAY | Priority | | $0.00 |
| | PALM BEACH GARDENS FL 33410 | Unsecured | $1,872.84 | $0.00 |
| **Filed Date:** | | Total | $1,872.84 | $0.00 |
| 03/06/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim received via Email. Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 998** | Creditor: CARROLL'S LLC | Admin | | $0.00 |
| | ATTN LEGAL DEPT | Secured | | $0.00 |
| | 4300 TBC WAY | Priority | | $0.00 |
| | PALM BEACH GARDENS FL 33410 | Unsecured | $1,872.84 | $0.00 |
| **Filed Date:** | | Total | $1,872.84 | $0.00 |
| 03/07/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 999** | Creditor: CARROLL'S LLC | Admin | | $0.00 |
| | ATTN LEGAL DEPT | Secured | | $0.00 |
| | 4300 TBC WAY | Priority | | $0.00 |
| | PALM BEACH GARDENS  FL 33410 | Unsecured | $1,872.84 | $0.00 |
| **Filed Date:** | | Total | $1,872.84 | $0.00 |
| 03/13/2017 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 595 | Creditor: CARTER FUEL SYSTEMS LLC ATTN RICK ONISKO 3255 W HAMLIN RD ROCHESTER HILLS MI 48309 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/27/2016 | | Unsecured | $40,830.15 | |
| | | Total | $40,830.15 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 129 | Creditor: CATERPILLAR INC ATTN ALEXANDRA NELLOS 100 NE ADAMS ST PEORIA IL 61629 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/24/2016 | | Unsecured | $16,709.56 | |
| | | Total | $16,709.56 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 353 | Creditor: CATHERINE M SUTTON 613 FOREST PARK ROAD ELIZABETH CITY NC 27909 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/13/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 313 | Creditor: CATHERINE W SUTTON 613 FOREST PARK RD ELIZABETH CITY NC 27909 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/06/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 4 | Creditor: CDW LLC ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 | Admin | | |
| | | Secured | | |
| | | Priority | $18.98 | $18.98 |
| Filed Date: 06/09/2016 | | Unsecured | $5,071.80 | $5,071.80 |
| | | Total | $5,090.78 | $5,090.78 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 105** | **Creditor:** | CELLCO PARTNERSHIP DBA VERIZON WIRELESS | Admin | | |
| | | ON BEHALF OF ITS AFFILIATES AND SUBSIDIARIES | Secured | | |
| | | ATTN WILLIAM M VERMETTE | Priority | | |
| **Filed Date:** | | 22001 LOUDOUN COUNTY PKWY | Unsecured | $9,046.87 | $9,046.87 |
| 08/18/2016 | | ASHBURN VA 20147 | Total | $9,046.87 | $9,046.87 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** United Components, LLC | | | | |
| **Claim # 15** | **Creditor:** | CERIDIAN HCM | Admin | | |
| | | 3311 E OLD SHAKOPEE RD | Secured | | |
| | | MINNEAPOLIS MN 55425 | Priority | | |
| **Filed Date:** | | | Unsecured | $49,728.69 | |
| 06/22/2016 | | | Total | $49,728.69 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Deemed Satisfied 11/28/17 (Docket #1403) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 640** | **Creditor:** | CHAMPION ENERGY LLC | Admin | $8,223.91 | $16,447.82 |
| | | C/O ANDREWS KURTH LLP | Secured | | |
| | | ATTN ASHLEY L GARGOUR | Priority | | |
| **Filed Date:** | | 600 TRAVIS STE 4200 | Unsecured | $830.94 (Unliquidated) | $830.94 |
| 09/28/2016 | | HOUSTON TX 77002 | Total | $9,054.85 (Unliquidated) | $17,278.76 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 642** | **Creditor:** | CHAMPION ENERGY LLC | Admin | $8,223.91 | $16,447.82 |
| | | C/O ANDREWS KURTH LLP | Secured | | |
| | | ATTN ASHLEY L GARGOUR | Priority | | |
| **Filed Date:** | | 600 TRAVIS STE 4200 | Unsecured | $830.94 (Unliquidated) | $830.94 |
| 09/28/2016 | | HOUSTON TX 77002 | Total | $9,054.85 (Unliquidated) | $17,278.76 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 641** | **Creditor:** | CHAMPION ENERGY SERVICES LLC | Admin | $8,223.91 | $16,447.82 |
| | | C/O ANDREWS KURTH LLP | Secured | | |
| | | ATTN ASHLEY L GARGOUR | Priority | | |
| **Filed Date:** | | 600 TRAVIS STE 4200 | Unsecured | $830.94 (Unliquidated) | $830.94 |
| 09/28/2016 | | HOUSTON TX 77002 | Total | $9,054.85 (Unliquidated) | $17,278.76 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 643** | **Creditor:** CHAMPION ENERGY SERVICES LLC | | Admin | $8,223.91 | $16,447.82 |
| | C/O ANDREWS KURTH LLP | | Secured | | |
| | ATTN ASHLEY L GARGOUR | | Priority | | |
| **Filed Date:** | 600 TRAVIS STE 4200 | | Unsecured | $830.94  (Unliquidated) | $830.94 |
| 09/28/2016 | HOUSTON TX 77002 | | Total | $9,054.85  (Unliquidated) | $17,278.76 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed. Deemed Satisfied

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 574** | **Creditor:** CHANGZHOU WUJIN HONGCHENG AUTO PARTS CO LTD | | Admin | | |
| | NO. 8 LUCHENG RD, XUEYAN TOWN | | Secured | | |
| | WUJIN CHANGZHOU 213169 CHINA | | Priority | | |
| **Filed Date:** | | | Unsecured | $7,015.00 | $7,015.00 |
| 09/26/2016 | | | Total | $7,015.00 | $7,015.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 932** | **Creditor:** CHEMPOINT.COM INC | | Admin | | $0.00 |
| | ATTN CREDIT DEPARTMENT | | Secured | | $0.00 |
| | 411 108TH AVE NE STE 1050 | | Priority | | $0.00 |
| **Filed Date:** | BELLEVUE WA 98004 | | Unsecured | $12,011.33 | $0.00 |
| 12/01/2016 | | | Total | $12,011.33 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 152** | **Creditor:** CHEM-TREND LIMITED PARTNERSHIP | | Admin | | |
| | PO BOX 860 | | Secured | | |
| | HOWELL MI 48844-0860 | | Priority | | |
| **Filed Date:** | | | Unsecured | $44,448.85 | $44,448.85 |
| 08/29/2016 | | | Total | $44,448.85 | $44,448.85 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # D01-631** | **Creditor:** CINDI ALISON LEFARI | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # D02-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # D03-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # D04-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # D05-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| Claim # D06-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D07-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D08-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D09-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D10-631 | Creditor: CINDI ALISON LEFARI C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 879 | Creditor: CITY ELECTRIC SUPPLY (CES) 2701 BOSTON RD PO BOX 1006 WILBRAHAM MA 01095 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/07/2016 | | Unsecured | $549.97 | $0.00 |
| | | Total | $549.97 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

BNK01
BNK01005

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **UCI International, LLC** | | | |
| **Claim # 918** | *Creditor:* CITY OF NEW YORK DEPARTMENT OF FINANCE | Admin | | $0.00 |
| | ATTN CATHERINE LEUNG AUDIT DIVISION | Secured | | $0.00 |
| | BANKRUPTCY & ASSIGNMENT UNIT | Priority | $1,606,135.87  (Unliquidated) | $0.00 |
| *Filed Date:* | 345 ADAMS ST 10TH FL | Unsecured | | $0.00 |
| 11/21/2016 | BROOKLYN NY 11201 | Total | $1,606,135.87  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 09/26/17 (Docket #1354); Claim Withdrawn 09/22/17 (Docket #1351)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim #** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| _Filed Date:_ | | Unsecured | | |
| | | Total | | |
| _Amends Claim No(s):_ | | | _Amended By Claim No:_ | |
| _Note:_ | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| _Filed Date:_ | | Unsecured | | |
| | | Total | | |
| _Amends Claim No(s):_ | | | _Amended By Claim No:_ | |
| _Note:_ | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| _Filed Date:_ | | Unsecured | | |
| | | Total | | |
| _Amends Claim No(s):_ | | | _Amended By Claim No:_ | |
| _Note:_ | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| _Filed Date:_ | | Unsecured | | |
| | | Total | | |
| _Amends Claim No(s):_ | | | _Amended By Claim No:_ | |
| _Note:_ | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| _Filed Date:_ | | Unsecured | | |
| | | Total | | |
| _Amends Claim No(s):_ | | | _Amended By Claim No:_ | |
| _Note:_ | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim # 77-B | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* CLAIMS RECOVERY GROUP LLC | Admin | | |
| | 100 UNION AVE STE 240 | Secured | | |
| | 100 UNION AVE STE 240 | Priority | | |
| *Filed Date:* | CRESSKILL      NJ 07626-2137 | Unsecured | $1,722.00 | $1,722.00 |
| 07/26/2016 | | Total | $1,722.00 | $1,722.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Allowed as Filed. Partially Transferred Claim 77-A from Lewis Spring and Mfg Company  (Dkt 495, 09/07/16). See POC #s 77-A to 77-C  for details. | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 223-B | Creditor: CLAIMS RECOVERY GROUP LLC 100 UNION AVE CRESSKILL        NJ 07626-2137 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/02/2016 | | | Unsecured | $2,304.60 | $0.00 |
| | | | Total | $2,304.60 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 792 | | |

Note:   Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 223-A from Precision Southeast Inc  (Dkt 643, 10/03/16). See POC #s 223-A to 223-B  for details.

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 570-B | Creditor: CLAIMS RECOVERY GROUP LLC 100 UNION AVE CRESSKILL        NJ 07626-2137 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/26/2016 | | | Unsecured | $14,896.00 | $0.00 |
| | | | Total | $14,896.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 849 | | |

Note:   Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 570-A from Dieselprods Limited  (Dkt 673, 10/05/16). See POC #s 570-A to 570-B  for details.

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 707 | Creditor: CLARCOR ENGINE MOBILE SOLUTIONS LLC C/O POLSINELLI PC ATTN SHANTI KATONA 222 DELAWARE AVE  STE 1101 WILMINGTON DE 19801 | | Admin | $19,572.72 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | $18,388.02 | $0.00 |
| | | | Total | $37,960.74 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 972 | | |

Note:   Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 972 | Creditor: CLARCOR ENGINE MOBILE SOLUTIONS LLC C/O POLSINELLI PC ATTN SHANTI KATONA 222 DELAWARE AVE  STE 1101 WILMINGTON DE 19801 | | Admin | $4,620.00 | $9,240.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 01/05/2017 | | | Unsecured | $9,107.82 | $9,107.82 |
| | | | Total | $13,727.82 | $18,347.82 |
| Amends Claim No(s): 707 | | | Amended By Claim No: | | |

Note:   Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 204 | Creditor: CLARENCE E BYFORD 31 COUNTY RD 480 JOHNSBORO AR 72404 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/01/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:   Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 708 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLARK FILTER | Admin | $6,588.31 | $0.00 |
| | | C/O POLSINELLI PC | Secured | | $0.00 |
| | | ATTN SHANTI KATONA | Priority | | $0.00 |
| Filed Date: | | 222 DELAWARE AVE  STE 1101 | Unsecured | $8,068.77 | $0.00 |
| 09/29/2016 | | WILMINGTON DE 19801 | Total | $14,657.08 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  973 | | |
| Note:  Expunged By Court Order Dated 02/17/17 (Docket #1176) | | | | | |

| Claim # 973 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLARK FILTER | Admin | $6,501.27 | $13,002.54 |
| | | C/O POLSINELLI PC | Secured | | |
| | | ATTN SHANTI KATONA | Priority | | |
| Filed Date: | | 222 DELAWARE AVE STE 1101 | Unsecured | $9,453.03 | $9,453.03 |
| 01/05/2017 | | WILMINGTON DE 19801 | Total | $15,954.30 | $22,455.57 |
| | Amends Claim No(s):  708 | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

| Claim # 888 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLIFFORD GARY TEMPLEMAN | Admin | | $0.00 |
| | | 1178 US HWY 45 | Secured | | $0.00 |
| | | GEFF IL 62842 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 10/17/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 173 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLIFTON BURKINS | Admin | | $0.00 |
| | | 4132 J.Y. SMITH | Secured | | $0.00 |
| | | SHARON SC 29742 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $0.00 | $0.00 |
| 08/30/2016 | | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 05/30/17 (Docket #1267) | | | | | |

| Claim # 590 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CLINICAL REFERENCE LABORATORY INC | Admin | | |
| | | 8433 QUIVIRA RD | Secured | | |
| | | LENEXA KS 66215 | Priority | | |
| Filed Date: | | | Unsecured | $2,170.75 | $2,170.75 |
| 09/27/2016 | | | Total | $2,170.75 | $2,170.75 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Allowed as Filed | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 290** | Creditor: CLINTON L SCOVILL 7455 MORNING DEW DRIVE CUMMING GA 30040 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 80** | Creditor: CLOYES GEAR & PRODUCTS INC C/O FOLEY & LARDNER LLP ATTN ANN MARIE UETZ 500 WOODWARD AVE STE 2700 DETROIT MI 48226 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/01/2016 | | Unsecured | $380,534.22 | $380,534.22 |
| | | Total | $380,534.22 | $380,534.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 24** | Creditor: COFINCH TRADING COMPANY INC 161 WOODBINE ST UNIT J BERGENFIELD NJ 07621 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/27/2016 | | Unsecured | $76,164.99 | $76,164.99 |
| | | Total | $76,164.99 | $76,164.99 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 113** | Creditor: COLD HEADING COMPANY ATTN NICOLE CORNMAN 21777 HOOVER RD WARREN MI 48089 | Admin | $87,949.96 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/22/2016 | | Unsecured | $99,385.00 | $0.00 |
| | | Total | $187,334.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 962 | | |
| *Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 962** | Creditor: COLD HEADING COMPANY ATTN NICOLE CORNMAN 21777 HOOVER RD WARREN MI 48089 | Admin | $87,949.96 | $175,899.92 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/27/2016 | | Unsecured | | |
| | | Total | $87,949.96 | $175,899.92 |
| *Amends Claim No(s):* 113 | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 316** | Creditor: COMPLETE HVAC PLUMBING & ELECTRICAL INC 210 E ELM ST ALBION IL 62806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/09/2016 | | Unsecured | $28,817.09 | $28,817.09 |
| | | Total | $28,817.09 | $28,817.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 317** | Creditor: COMPLETE HVAC PLUMBING & ELECTRICAL, INC 210 E ELM ST ALBION IL 62806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/09/2016 | | Unsecured | $2,362.71 | $2,362.71 |
| | | Total | $2,362.71 | $2,362.71 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 91** | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/08/2016 | | Unsecured | $1,185.66 | $0.00 |
| | | Total | $1,185.66 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 92** | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/08/2016 | | Unsecured | $55.28 | $55.28 |
| | | Total | $55.28 | $55.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | Creditor: CONFERTEL 2385 CAMINO VIDA ROBLE #202 CARLSBAD CA 92011 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/30/2016 | | Unsecured | $55.28 | $0.00 |
| | | Total | $55.28 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

BNK01
BNK01005

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 165** | Creditor: CONFERTEL | Admin | | |
| | 2385 CAMINO VIDA ROBLE #202 | Secured | | |
| | CARLSBAD CA 92011 | Priority | | |
| *Filed Date:* | | Unsecured | $455.80 | $455.80 |
| 08/30/2016 | | Total | $455.80 | $455.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 166** | Creditor: CONFERTEL | Admin | | |
| | 2385 CAMINO VIDA ROBLE STE 202 | Secured | | |
| | CARLSBAD CA 92011 | Priority | | |
| *Filed Date:* | | Unsecured | $1,185.66 | $1,185.66 |
| 08/30/2016 | | Total | $1,185.66 | $1,185.66 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 292** | Creditor: CONFERTEL | Admin | | |
| | 2385 CAMINO VIDA ROBLE | Secured | | |
| | #202 | Priority | | |
| | CARLSBAD CA 92011 | | | |
| *Filed Date:* | | Unsecured | $19.60 | $19.60 |
| 09/07/2016 | | Total | $19.60 | $19.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 309** | Creditor: CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Admin | | $0.00 |
| | BANKRUPTCY UNIT | Secured | | $0.00 |
| | 450 COLUMBUS BLVD STE 1 | Priority | $255.00 (Unliquidated) | $0.00 |
| | 450 COLUMBUS BLVD STE 1 | Unsecured | $50.00 | $0.00 |
| *Filed Date:* | HARTFORD     CT 06103-1837 | | | |
| 09/08/2016 | | Total | $305.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 08/11/17 (Docket #1314)

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20-A** | Creditor: CONNECTICUT SPRING AND STAMPING | Admin | | $0.00 |
| | 48 SPRING LANE | Secured | | $0.00 |
| | FARMINGTON CT 06032 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 06/29/2016 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097). Filed Claim Transferred. See POC #'s 20-A to 20-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 162-A** | Creditor: CONNECTICUT SPRING AND STAMPING 48 SPRING LANE FARMINGTON CT 06032 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 162-A to 162-B for details.

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 605** | Creditor: CONNELL FOLEY LLP C/O PHILIP W ALLOGRAMENTO III ESQ 85 LIVINGSTON AVE ROSELAND NJ 07068 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/27/2016 | | Unsecured | $15,586.68 | $15,586.68 |
| | | Total | $15,586.68 | $15,586.68 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 661** | Creditor: CONSTELLATION NEWENERGY INC ATTN SUSANNE LALONDE 100 CONSTELLATION WAY ST 600C BALTIMORE MD 21202 | Admin | $89,123.14 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/28/2016 | | Unsecured | $55,469.08 | |
| | | Total | $144,592.22 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | Creditor: CONSUMERS ENERGY COMPANY ATTN LEGAL DEPT ONE ENERGY PLAZA JACKSON MI 49201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 07/19/2016 | | Unsecured | $1,129.05 | $1,129.05 |
| | | Total | $1,129.05 | $1,129.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 479** | Creditor: CONSUMERS GAS COMPANY 1410 N CULLEN AVE PO BOX 5269 EVANSVILLE IN 47716 | Admin | $26.36 (Unliquidated) | $52.72 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/19/2016 | | Unsecured | $14.50 | $14.50 |
| | | Total | $40.86 (Unliquidated) | $67.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 480** | Creditor: CONSUMERS GAS COMPANY | Admin | $18,353.27 (Unliquidated) | $36,706.54 |
| | 1410 N CULLEN AVE | Secured | | |
| | PO BOX 5269 | Priority | | |
| **Filed Date:** | EVANSVILLE IN 47716 | Unsecured | $10,094.30 | $10,094.30 |
| 09/19/2016 | | Total | $28,447.57 (Unliquidated) | $46,800.84 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 481** | Creditor: CONSUMERS GAS COMPANY | Admin | $29.13 (Unliquidated) | $58.26 |
| | 1410 N CULLEN AVE | Secured | | |
| | PO BOX 5269 | Priority | | |
| **Filed Date:** | EVANSVILLE IN 47716 | Unsecured | $16.02 | $16.02 |
| 09/19/2016 | | Total | $45.15 (Unliquidated) | $74.28 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 542** | Creditor: CONTINENTAL AUTOMOTIVE SYSTEMS INC | Admin | | |
| | C/O BARNES & THORNBURG LLP | Secured | | |
| | ATTN TIMOTHY S MCFADDEN | Priority | | |
| | ONE N WACKER DR | Unsecured | $17,798.48 (Unliquidated) | $15,053.48 |
| **Filed Date:** | CHICAGO IL 60606 | Total | $17,798.48 (Unliquidated) | $15,053.48 |
| 09/22/2016 | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 543** | Creditor: CONTINENTAL AUTOMOTIVE SYSTEMS INC | Admin | | |
| | C/O BARNES & THORNBURG LLP | Secured | | |
| | ATTN TIMOTHY S MCFADDEN | Priority | | |
| | ONE N WACKER DR | Unsecured | $22,957.23 (Unliquidated) | $5,324.37 |
| **Filed Date:** | CHICAGO IL 60606 | Total | $22,957.23 (Unliquidated) | $5,324.37 |
| 09/22/2016 | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 310** | Creditor: CONTINENTAL CARBONIC PRODUCTS INC | Admin | | |
| | 3985 E HARRISON AVE | Secured | | |
| | DECATUR IL 62526 | Priority | | |
| **Filed Date:** | | Unsecured | $11,195.11 | $11,195.11 |
| 09/07/2016 | | Total | $11,195.11 | $11,195.11 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 370 | Creditor: CONTINUOUS SYSTEMATIC IMPROVEMENT LLC 14326 HUNTGATE WOODS RD MIDLOTHIAN VA 23112 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | $60,366.23 | $60,366.23 |
| | | Total | $60,366.23 | $60,366.23 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 475-B | Creditor: CONTRARIAN FUNDS, LLC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE STE 425 GREENWICH CT 06830 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $47,661.23 | $47,661.23 |
| | | Total | $47,661.23 | $47,661.23 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed. Fully Transferred Claim 475-A from Bronson & Bratton Inc  (Dkt 892, 11/14/16). See POC #s 475-A to 475-B  for details. | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 234 | Creditor: COOPER BROTHERS TRUCKING LLC PO BOX 7725 AKRON OH 44306 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $25,136.16 | $25,136.16 |
| | | Total | $25,136.16 | $25,136.16 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 413 | Creditor: CORA K SHANNON 104 CREEKSIDE DRIVE YORK SC 29745 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/13/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 720 | Creditor: CO-TRONICS INC C/O KRIEG DEVAULT LLP ATTN KAY DEE BAIRD ONE INDIANA SQUARE STE 2800 INDIANAPOLIS IN 46204-2079 | Admin | $20,637.26 | $41,274.52 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $106,478.89 | $106,478.89 |
| | | Total | $127,116.15 | $147,753.41 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 71** | *Creditor:* COYOTE LOGISTICS LLC ATTN SCOTTY MCALILEY 960 NORTH POINT PKWY STE 150 ALPHARETTA GA 30005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $66,046.23 | $0.00 |
| 07/28/2016 | | Total | $66,046.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 558 | | |
| *Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 558** | *Creditor:* COYOTE LOGISTICS LLC C/O SCOTTY MCALILEY 960 NORTH PT PKWY #150 ALPHARETTA GA 30005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $86,086.80 | $86,086.80 |
| 09/23/2016 | | Total | $86,086.80 | $86,086.80 |
| *Amends Claim No(s):* 71 | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 367** | *Creditor:* CRADDOCK FINISHING CORP PO BOX 269 EVANSVILLE IN 47702-0269 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $3,519.00 | $3,519.00 |
| 09/13/2016 | | Total | $3,519.00 | $3,519.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 622** | *Creditor:* CRAIG BISHOP C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| | *Claimed Debtor:* **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-651** | *Creditor:* CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ATTN JEREMY ROBERTS STERN 1 MADISON AVENUE 6TH FLOOR NEW YORK NY 10010 | Admin | | $0.00 |
| | | Secured | $75,247,676.66 (Unliquidated) | $70,664,682.90 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 09/28/2016 | | Total | $75,247,676.66 (Unliquidated) | $70,664,682.90 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Resolved per letter agreement dated 12/30/16 | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # D02-651** | Admin | | $0.00 |
| **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | Unsecured | | $0.00 |
| | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Resolved per letter agreement dated 12/30/16

| Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # D03-651** | Admin | | $0.00 |
| **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | Unsecured | | $0.00 |
| | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Resolved per letter agreement dated 12/30/16

| Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # D04-651** | Admin | | $0.00 |
| **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | Unsecured | | $0.00 |
| | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Resolved per letter agreement dated 12/30/16

| Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # D05-651** | Admin | | $0.00 |
| **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | Unsecured | | $0.00 |
| | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Resolved per letter agreement dated 12/30/16

| Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # D06-651** | Admin | | $0.00 |
| **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | Priority | | $0.00 |
| **Filed Date:** 09/28/2016 | Unsecured | | $0.00 |
| | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Resolved per letter agreement dated 12/30/16

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | **Claimed Debtor:** Champion Laboratories, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # D07-651** | **Creditor:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | | C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| **Filed Date:** | | ATTN PAUL H ZUMBRO, ESQ | Unsecured | | $0.00 |
| 09/28/2016 | | 825 EIGHTH AVE | | | |
| | | NEW YORK NY 10019 | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Resolved per letter agreement dated 12/30/16

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # D08-651** | **Creditor:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | | C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| **Filed Date:** | | ATTN PAUL H ZUMBRO, ESQ | Unsecured | | $0.00 |
| 09/28/2016 | | 825 EIGHTH AVE | | | |
| | | NEW YORK NY 10019 | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Resolved per letter agreement dated 12/30/16

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # D09-651** | **Creditor:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | | C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| **Filed Date:** | | ATTN PAUL H ZUMBRO, ESQ | Unsecured | | $0.00 |
| 09/28/2016 | | 825 EIGHTH AVE | | | |
| | | NEW YORK NY 10019 | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Resolved per letter agreement dated 12/30/16

| | **Claimed Debtor:** UCI Acquisition Holdings (No. 4) LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # D10-651** | **Creditor:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | | C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| **Filed Date:** | | ATTN PAUL H ZUMBRO, ESQ | Unsecured | | $0.00 |
| 09/28/2016 | | 825 EIGHTH AVE | | | |
| | | NEW YORK NY 10019 | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Resolved per letter agreement dated 12/30/16

| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # D11-651** | **Creditor:** | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS | Admin | | $0.00 |
| | | ADMINISTRATIVE AGENT AND COLLATERAL AGENT | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| | | C/O CRAVATH SWAINE & MOORE LLP | Priority | | $0.00 |
| **Filed Date:** | | ATTN PAUL H ZUMBRO, ESQ | Unsecured | | $0.00 |
| 09/28/2016 | | 825 EIGHTH AVE | | | |
| | | NEW YORK NY 10019 | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Resolved per letter agreement dated 12/30/16

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-651** | **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | | $0.00 |
| | | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Resolved per letter agreement dated 12/30/16

| | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-651** | **Creditor:** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT C/O CRAVATH SWAINE & MOORE LLP ATTN PAUL H ZUMBRO, ESQ 825 EIGHTH AVE NEW YORK NY 10019 | Admin | | $0.00 |
| | | Secured | $75,247,676.66 (Unliquidated) | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | | $0.00 |
| | | Total | $75,247,676.66 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Resolved per letter agreement dated 12/30/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30-B** | **Creditor:** CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| ***Filed Date:*** | | Priority | | |
| 06/27/2016 | | Unsecured | $1,440.00 | $1,440.00 |
| | | Total | $1,440.00 | $1,440.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403). Partially Transferred Claim 30-A from Northern California Injection Molding Inc (Dkt 552, 09/16/16). See POC #s 30-A to 30-B for details.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 158-B** | **Creditor:** CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 08/30/2016 | | Unsecured | $1,900.00 | $0.00 |
| | | Total | $1,900.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 785 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 158-A from Custom Filter LLC (Dkt 595, 09/27/16). See POC #s 158-A to 158-B for details.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 210-B** | **Creditor:** CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 09/01/2016 | | Unsecured | $3,379.96 | $0.00 |
| | | Total | $3,379.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 804 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 210-A from Vendair Vending LLC (Dkt 611, 09/29/16). See POC #s 210-A to 210-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 224-B | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/02/2016 | | Unsecured | $821.50 | $0.00 |
| | | Total | $821.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 800 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 224-A from Spati Industries  (Dkt 612, 09/26/16). See POC #s 224-A to 224-B  for details.

---

| Claim # 327-B | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $1,228.00 | $1,228.00 |
| | | Total | $1,228.00 | $1,228.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 327-A from Edwards County Health Office  (Dkt 587, 09/26/16). See POC #s 327-A to 327-B  for details.

---

| Claim # 338-B | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRG FINANCIAL LLC 100 UNION AVE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/12/2016 | | Unsecured | $1,362.35 | $0.00 |
| | | Total | $1,362.35 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 798 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 338-A from E Group Incorporated  (Dkt 644, 10/03/16). See POC #s 338-A to 338-B  for details.

---

| Claim # 428-B | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRG FINANCIAL LLC 100 UNION AVENUE CRESSKILL NJ 07626 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/16/2016 | | Unsecured | $3,655.84 | $0.00 |
| | | Total | $3,655.84 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 807 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 428-A from Arbon Steel & Service Company  (Dkt 609, 09/29/16). See POC #s 428-A to 428-B  for details.

---

| Claim # 776 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRG FINANCIAL LLC (AS ASSIGNEE OF METALEX CORPORATION) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $76,329.40 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $279,592.26 | $0.00 |
| | | Total | $355,921.66 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 787 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF LEWIS SPRING & MANUFACTURING COMPANY) 100 UNION AVE CRESSKILL NJ 07615 | Admin | $1,722.00 | $3,444.00 |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,722.00 | $3,444.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 790 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF NORTHERN CALIFORNIA INJECTION MOLDING) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,440.00 | $2,880.00 |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,440.00 | $2,880.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 791 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF PLACON CORPORATION) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,509.12 | $3,018.24 |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/30/2016 | | | Unsecured | $8,867.38 | $8,867.38 |
| | | | Total | $10,376.50 | $11,885.62 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 792 | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF PRECISION SOUTHEAST) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $6,064.74 | $12,129.48 |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/30/2016 | | | Unsecured | | |
| | | | Total | $6,064.74 | $12,129.48 |
| | Amends Claim No(s): 223, 223 | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 795 | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF INCOE CORPORATION) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $6,614.11 | $13,228.22 |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/30/2016 | | | Unsecured | | |
| | | | Total | $6,614.11 | $13,228.22 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Airtex Products, LP

| Claim # 796 | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF NICHOLS PORTLAND LLC) 100 UNION AVE CRESSKILL NJ 07626 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $14,525.15 | $29,050.30 |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 09/30/2016 | | Unsecured | | |
| | | Total | $14,525.15 | $29,050.30 |

*Amends Claim No(s):*   |   *Amended By Claim No:*

*Note:* Allowed as Filed

---

**Claimed Debtor:** Airtex Products, LP

| Claim # 848 | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF DIESELPRODS LIMITED) 100 UNION AVE CRESSKILL NJ 07626 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $3,724.00 | $7,448.00 |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 09/30/2016 | | Unsecured | $11,262.00 | $11,262.00 |
| | | Total | $14,986.00 | $18,710.00 |

*Amends Claim No(s):* 570   |   *Amended By Claim No:*

*Note:* Allowed as Filed

---

**Claimed Debtor:** Airtex Products, LP

| Claim # 849 | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF DIESELPRODS LIMITED) 100 UNION AVE CRESSKILL NJ 07626 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | $3,724.00 | $0.00 |
| 09/30/2016 | | Unsecured | $11,262.00 | $0.00 |
| | | Total | $14,986.00 | $0.00 |

*Amends Claim No(s):* 570   |   *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

**Claimed Debtor:** ASC Industries, Inc.

| Claim # 782 | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF A J ROSE MFG CO) 100 UNION AVE CRESSKILL NJ 07626 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $66,994.48 | $133,988.96 |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 09/30/2016 | | Unsecured | | |
| | | Total | $66,994.48 | $133,988.96 |

*Amends Claim No(s):*   |   *Amended By Claim No:*

*Note:* Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 783 | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF ABBOTT TOOL & DIE) 100 UNION AVE CRESSKILL NJ 07626 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 09/30/2016 | | Unsecured | $1,368.00 | $1,368.00 |
| | | Total | $1,368.00 | $1,368.00 |

*Amends Claim No(s):*   |   *Amended By Claim No:*

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 784** | *Claimed Debtor:* | ASC Industries, Inc. | | | |
| | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF AMERICAN PALLETS COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $5,220.00 | $10,440.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | | |
| | | | Total | $5,220.00 | $10,440.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 807** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF ARBON STEEL & SERVICE COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,752.00 | $3,504.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $3,655.84 | $3,655.84 |
| | | | Total | $5,407.84 | $7,159.84 |
| *Amends Claim No(s):* 428, 428 | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 785** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF CUSTOM FILTER) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,900.00 | $3,800.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | | |
| | | | Total | $1,900.00 | $3,800.00 |
| *Amends Claim No(s):* 158 | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 797** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF E GROUP INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $4,600.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 09/30/2016 | | | Unsecured | | $0.00 |
| | | | Total | $4,600.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 798** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF E GROUP INC) 100 UNION AVENUE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $6,104.43 | $6,104.43 |
| | | | Total | $6,104.43 | $6,104.43 |
| *Amends Claim No(s):* 338, 338 | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Champion Laboratories, Inc.** | | | | |
| **Claim # 806** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF FACTORIA INDUSTRIAL SA DE CV) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $47,266.90 | $47,266.90 |
| | | | Total | $47,266.90 | $47,266.90 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **ASC Industries, Inc.** | | | | |
| **Claim # 786** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF JBM CLEANING & SUPPLY COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $5,738.22 | $5,738.22 |
| | | | Total | $5,738.22 | $5,738.22 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Airtex Products, LP** | | | | |
| **Claim # 847** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF JOHN HENRY FOSTER CO OF ST LOUIS INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $9,456.80 | $9,456.80 |
| | | | Total | $9,456.80 | $9,456.80 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Champion Laboratories, Inc.** | | | | |
| **Claim # 850** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF JOHN HENRY FOSTER CO OF ST LOUIS INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $3,826.00 | $7,652.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $13,162.21 | $13,162.21 |
| | | | Total | $16,988.21 | $20,814.21 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **Airtex Products, LP** | | | | |
| **Claim # 794** | *Creditor:* | CRG FINANCIAL LLC (AS ASSIGNEE OF MIZEN MANUFACTURING INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,115.00 | $2,230.00 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 09/30/2016 | | | Unsecured | $657.00 | $657.00 |
| | | | Total | $1,772.00 | $2,887.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 801 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF MONKEN DODGE) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| Filed Date: 09/30/2016 | | | Priority | $2,253.37 | $2,253.37 |
| | | | Unsecured | | |
| | | | Total | $2,253.37 | $2,253.37 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 788 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF MORGAN DISTRIBUTING INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $19,834.08 | $39,668.16 |
| | | | Secured | | |
| Filed Date: 09/30/2016 | | | Priority | | |
| | | | Unsecured | | |
| | | | Total | $19,834.08 | $39,668.16 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 789 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF NEW JERSEY MACHINE COMPANY) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $1,419.98 | $2,839.96 |
| | | | Secured | | |
| Filed Date: 09/30/2016 | | | Priority | | |
| | | | Unsecured | | |
| | | | Total | $1,419.98 | $2,839.96 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 799 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF PHOCAS INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | | Secured | | |
| Filed Date: 09/30/2016 | | | Priority | $4,816.55 | $4,816.55 |
| | | | Unsecured | $10,297.45 | $10,297.45 |
| | | | Total | $15,114.00 | $15,114.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed. Deemed Satisfied

| Claim # 793 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRG FINANCIAL LLC (AS ASSIGNEE OF REPI LLC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $15,912.60 | $15,912.60 |
| | | | Secured | | |
| Filed Date: 09/30/2016 | | | Priority | | |
| | | | Unsecured | | |
| | | | Total | $15,912.60 | $15,912.60 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 803** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF ROBERTS AUTOMATIC PRODUCTS INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $2,898.00 | $2,898.00 |
| | | Total | $2,898.00 | $2,898.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 805** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF SODICK INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $2,690.54 | $2,690.54 |
| | | Total | $2,690.54 | $2,690.54 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 800** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF SPATI INDUSTRIES INC) 100 UNION AVE CRESSKILL NJ 07626 | Admin | | |
| | | Secured | | |
| | | Priority | $821.50 | $821.50 |
| **Filed Date:** 09/30/2016 | | Unsecured | $1,490.00 | $1,490.00 |
| | | Total | $2,311.50 | $2,311.50 |
| **Amends Claim No(s):** 224, 224 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 781** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF SPX FILTERAN DIVISION AFTERMARKET) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $725.76 | $1,451.52 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | | |
| | | Total | $725.76 | $1,451.52 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 802** | **Creditor:** CRG FINANCIAL LLC (AS ASSIGNEE OF SWIFT FILTERS INCORPORATED) 100 UNION AVE CRESSKILL NJ 07626 | Admin | $2,160.71 | $4,321.42 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | | |
| | | Total | $2,160.71 | $4,321.42 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 804 | Creditor: CRG FINANCIAL LLC (AS ASSIGNEE OF VENDAIR VENDING) 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $859.46 | $1,718.92 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | $2,520.50 | $2,520.50 |
| | | | Total | $3,379.96 | $4,239.42 |
| Amends Claim No(s): 210, 210 | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 808 | Creditor: CRG FINANCIAL LLC AS ASSIGNEE OF METALEX CORPORATION 100 UNION AVE CRESSKILL NJ 07626 | | Admin | $61,554.93 | $123,109.86 |
| | | | Secured | | |
| | | | Priority | $14,774.47 | $14,774.47 |
| Filed Date: 09/30/2016 | | | Unsecured | $279,592.26 | $279,592.26 |
| | | | Total | $355,921.66 | $417,476.59 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 305 | Creditor: CRH TRANSPORTATION INC 100 MARION ST ST LOUIS MO 63104 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/07/2016 | | | Unsecured | $22,893.96 | $22,893.96 |
| | | | Total | $22,893.96 | $22,893.96 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 190 | Creditor: CROSSLINK TECHNOLOGY INC ATTN MARTHA ASTWOOD 6380 VISCOUNT RD MISSISSAUGA ONTARIO L4V 1H3 CANADA | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/31/2016 | | | Unsecured | $13,410.00 | $13,410.00 |
| | | | Total | $13,410.00 | $13,410.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 500 | Creditor: CROWE HORWATH LLP ATTN LEGAL DEPT PO BOX 3697 OAK BROOK IL 60522-3697 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/20/2016 | | | Unsecured | $6,500.00 | $6,500.00 |
| | | | Total | $6,500.00 | $6,500.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 404** | **Creditor:** CROWN EQUIPMENT CORPORATION | | Admin | $13.17 | $0.00 |
| | C/O SEBALY SHILLITO & DYER LPA | | Secured | | $0.00 |
| | ATTN ROBERT G HANSEMAN | | Priority | | $0.00 |
| **Filed Date:** | 1900 KETTERING TOWER | | Unsecured | $1,547.58 | $0.00 |
| 09/15/2016 | DAYTON OH 45423 | | Total | $1,560.75 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 405** | **Creditor:** CROWN EQUIPMENT CORPORATION | | Admin | | |
| | C/O SEBALY SHILLITO & DYER LPA | | Secured | | |
| | ATTN ROBERT G HANSEMAN | | Priority | | |
| **Filed Date:** | 1900 KETTERING TOWER | | Unsecured | $9,135.03 | $9,135.03 |
| 09/15/2016 | DAYTON OH 45423 | | Total | $9,135.03 | $9,135.03 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 427** | **Creditor:** CROWN HEATING & COOLING INC | | Admin | | |
| | 11197 CLEVELAND AVE NW | | Secured | | |
| | PO BOX 1030 | | Priority | | |
| **Filed Date:** | UNIONTOWN OH 46685-1030 | | Unsecured | $662.98 | $662.98 |
| 09/16/2016 | | | Total | $662.98 | $662.98 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 473** | **Creditor:** CROWN INDUSTRIAL SERVICES INC | | Admin | $545.54 | $1,091.08 |
| | 2080 BROOKLYN RD | | Secured | | |
| | JACKSON MI 49203 | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 09/19/2016 | | | Total | $545.54 | $1,091.08 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 337** | **Creditor:** CSI INTERNATIONAL INC | | Admin | $5,387.93 | $5,387.93 |
| | 1001 MAIN STREET | | Secured | | |
| | NIAGARA FALLS NY 14301 | | Priority | | |
| **Filed Date:** | | | Unsecured | $5,837.62 | $5,837.62 |
| 09/12/2016 | | | Total | $11,225.55 | $11,225.55 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 582** | **Creditor:** CT CORPORATION C/O CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM IL 60197-4349 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/26/2016 | | Unsecured | $105.00 | $105.00 |
| | | Total | $105.00 | $105.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 108** | **Creditor:** CUMMINS CROSSPOINT 2601 FORTUNE CIRCLE E STE 300C INDIANAPOLIS IN 46241 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/16/2016 | | Unsecured | $11,265.18 | $11,265.18 |
| | | Total | $11,265.18 | $11,265.18 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 238** | **Creditor:** CUMMINS FILTRATION INC C/O FOLEY & LARDNER LLP ATTN MATTHEW J STOCKL 321 N CLARK ST STE 2800 CHICAGO IL 60654 | Admin | $41,715.32 | $83,430.64 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/02/2016 | | Unsecured | $43,288.64 | $43,288.64 |
| | | Total | $85,003.96 | $126,719.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 272** | **Creditor:** CURTIS W BELL 13147 STATE HIGHWAY 118 TYRONZA AR 72386 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/06/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 14** | **Creditor:** CUSTOM ENGINEERING INC 1900 LYNCH RD EVANSVILLE IN 47711 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/27/2016 | | Unsecured | $9,926.32 | $0.00 |
| | | Total | $9,926.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 456 | | |
| *Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 150-A | Creditor: CUSTOM ENGINEERING INC 1900 LYNCH RD EVANSVILLE IN 47711-2896 | | Admin | $0.00 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 08/29/2016 | | | Unsecured | | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 456 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 150-A to 150-B for details. Pending Full Transfer of Claim to Liquidity Solutions,inc.  (Dkt 559, 09/19/16).

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 158-A | Creditor: CUSTOM FILTER LLC 2300 RADDANT RD STE A AURORA        IL 60502-9109 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 08/30/2016 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 158-A to 158-B for details.

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 884 | Creditor: DALE A HEUSMAN 73006 610 AVE STERLING NE 68443 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 10/13/2016 | | | Unsecured | | $0.00 |
| | | | Total | | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 518 | Creditor: DALE R SMITH 734 N HANOVER ST POTTSTOWN PA 19464 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/22/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 348 | Creditor: DANIEL B ELY 10 SMITH RD POTTSTOWN PA 19464 | | Admin | | $0.00 |
| | | | Secured | $90,207.00 | $0.00 |
| | | | Priority | $90,207.00 | $0.00 |
| Filed Date: 09/12/2016 | | | Unsecured | | $0.00 |
| | | | Total | $180,414.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 420** | Creditor: | DANNY HERMAN TRUCKING INC | Admin | | |
| | | 339 COLD SPRINGS RD | Secured | Unliquidated | |
| | | MOUNTAIN CITY  TN 37683 | Priority | | |
| **Filed Date:** | | | Unsecured | $36,890.91 | $36,890.91 |
| 09/15/2016 | | | Total | $36,890.91  (Unliquidated) | $36,890.91 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 362** | Creditor: | DANNY ROGERS | Admin | | |
| | | C/O HANAGAN & MCGOVERN PC | Secured | | |
| | | 123 S 10TH ST | Priority | | |
| | | MT VERNON IL 62864-4029 | Unsecured | Unliquidated | |
| **Filed Date:** | | | Total | Unliquidated | |
| 09/13/2016 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403) | | | | | |

| | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 132** | Creditor: | DATAFROND LLC | Admin | | |
| | | 694 MEADOW WOOD DR | Secured | | |
| | | VILLA HILLS KY 41017 | Priority | | |
| **Filed Date:** | | | Unsecured | $45,300.00 | $45,300.00 |
| 08/25/2016 | | | Total | $45,300.00 | $45,300.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| | Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 660** | Creditor: | DATASERV LLC | Admin | | |
| | | 1630 DES PERES RD STE 301 | Secured | | |
| | | SAINT LOUIS MO 63131 | Priority | | |
| **Filed Date:** | | | Unsecured | $17,132.89 | $17,132.89 |
| 09/28/2016 | | | Total | $17,132.89 | $17,132.89 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed. Deemed Satisfied | | | | | |

| | Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 186-A** | Creditor: | DAVCO FASTENER CO | Admin | | |
| | | ATTN SHARON CARCIOPPOLO | Secured | | |
| | | 2457 EDISON BLVD. | Priority | | |
| | | TWINSBURG OH 44087 | Unsecured | $0.00 | |
| **Filed Date:** | | | Total | $0.00 | |
| 08/31/2016 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 186-A to 186-B  for details. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 170** | Creditor: DAVCO TECHNOLOGY LLC PO BOX 487 SALINE MI 48176-1298 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $2,022.00 | $2,022.00 |
| | | Total | $2,022.00 | $2,022.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 457** | Creditor: DAVID A SULLIVAN 5209 KARA DR JONESBORO AR 72401 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/19/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 341** | Creditor: DAVID J BARRON 1963 ORCHARD MIST ST LAS VEGAS NV 89135-1559 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/12/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 863** | Creditor: DAVID L THATCHER 206 VICTORIA DR DOUGLASSVILLE PA 19518 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/04/2016 | | Unsecured | $49,500.00 | $0.00 |
| | | Total | $49,500.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 477** | Creditor: DAVID THOMAS MCGARVEY SR 221 EAST SOUTH STREET GRAYVILLE IL 62844 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/19/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 73** | **Creditor:** DAY AND ROSS INC | Admin | | |
| | 398 MAIN ST | Secured | | |
| | HARTLAND NEW BRUNSWICK CANADA E7P 1C4 | Priority | | |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 07/25/2016 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim filed in foreign currency. Allowed as Filed

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 437** | **Creditor:** DAYTON FREIGHT LINES INC | Admin | | |
| | 6450 POE AVE STE 311 | Secured | | |
| | DAYTON OH 45414 | Priority | | |
| **Filed Date:** | | Unsecured | $109,261.45 | $109,261.45 |
| 09/16/2016 | | Total | $109,261.45 | $109,261.45 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 438** | **Creditor:** DAYTON FREIGHT LINES INC | Admin | | |
| | 6450 POE AVE STE 311 | Secured | | |
| | DAYTON OH 45414 | Priority | | |
| **Filed Date:** | | Unsecured | $18,274.86 | $18,274.86 |
| 09/16/2016 | | Total | $18,274.86 | $18,274.86 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 441** | **Creditor:** DAYTON FREIGHT LINES INC | Admin | | |
| | 6450 POE AVE STE 311 | Secured | | |
| | DAYTON OH 45414 | Priority | | |
| **Filed Date:** | | Unsecured | $0.00 | |
| 09/16/2016 | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 31** | **Creditor:** DEAN COLYER CONSTRUCTION INC | Admin | | $0.00 |
| | PO BOX 5 | Secured | | $0.00 |
| | ALBION IL 62806 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,085.00 | $0.00 |
| 06/24/2016 | | Total | $5,085.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 08/02/17

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 32**<br><br>*Filed Date:*<br>06/24/2016 | *Creditor:* DEAN COLYER CONSTRUCTION INC<br>PO BOX 5<br>ALBION IL 62806 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $19,428.00 | $0.00 |
| | | Total | $19,428.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 12/15/17 | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 390**<br><br>*Filed Date:*<br>09/15/2016 | *Creditor:* DEANHOUSTON CHICAGO LLC<br>15255 S 94TH AVE<br>STE 200<br>ORLAND PARK IL 60462 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $16,476.28 | $16,476.28 |
| | | Total | $16,476.28 | $16,476.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 391**<br><br>*Filed Date:*<br>09/15/2016 | *Creditor:* DEANHOUSTON INC<br>310 CULVERT ST STE 300<br>CINCINNATI OH 45202-2229 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $66,380.72 | $66,380.72 |
| | | Total | $66,380.72 | $66,380.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 662**<br><br>*Filed Date:*<br>09/28/2016 | *Creditor:* DECATUR CUSTOM TOOL INC<br>ATTN JAMIE GAHWILER<br>PO BOX 500<br>DECATUR IL 62525-0500 | Admin | $106,096.25 | $65,289.60 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $73,451.45 |
| | | Total | $106,096.25 | $138,741.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 663**<br><br>*Filed Date:*<br>09/28/2016 | *Creditor:* DECATUR CUSTOM TOOL INC<br>ATTN JAMIE GAHWILER<br>PO BOX 500<br>DECATUR IL 62525-0500 | Admin | $12,500.75 | $25,001.50 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $12,500.75 | $25,001.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 221** | **Creditor:** DELBERT H GIDEON 2221 RAINTREE BLVD CLOVIS NM 88101 | Admin | | $0.00 |
| | | Secured | $20,000.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/02/2016 | | Unsecured | | $0.00 |
| | | Total | $20,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 534** | **Creditor:** DELPHI AUTOMOTIVE SYSTEMS LLC ATTN TREASURY DEPT - TROY 5725 DELPHI DR TROY MI 48098-2815 | Admin | $184,800.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/22/2016 | | Unsecured | $61,600.00 | $61,600.00 |
| | | Total | $246,400.00 | $61,600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

---

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 17** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $18,376.49   (Unliquidated) | $0.00 |
| ***Filed Date:*** 06/27/2016 | | Unsecured | $234,697.53 | $0.00 |
| | | Total | $253,074.02   (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 898 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 103** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $5,000.00   (Unliquidated) | $0.00 |
| ***Filed Date:*** 08/15/2016 | | Unsecured | | $0.00 |
| | | Total | $5,000.00   (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 907 | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 898** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $13,376.49 | $0.00 |
| ***Filed Date:*** 11/01/2016 | | Unsecured | $234,697.53 | $0.00 |
| | | Total | $248,074.02 | $0.00 |
| *Amends Claim No(s):* 17 | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 899** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | |
| | PO BOX 7346 | | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 11/01/2016 | | Total | $0.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 907 | | |
| **Note:** Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 907** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | |
| | PO BOX 7346 | | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 11/16/2016 | | Total | $0.00 | |
| **Amends Claim No(s):** 103, 899 | | **Amended By Claim No:** | | |
| **Note:** Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 709** | **Creditor:** | Admin | | |
| | DERRICK L MARTIN | Secured | | |
| | C/O MARTIN GRAPHICS | Priority | | |
| | 253 CO RD 1625 N | | | |
| **Filed Date:** | JOHNSONVILLE IL 62850 | Unsecured | $237.09 | $237.09 |
| 09/29/2016 | | Total | $237.09 | $237.09 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 827** | **Creditor:** | Admin | | $0.00 |
| | DEUTSCHE BANK AG NEW YORK BRANCH | Secured | | $0.00 |
| | C/O MOSES & SINGER LLP | Priority | | $0.00 |
| | ATTN JESSICA K BONTEQUE | | | |
| **Filed Date:** | 405 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | NEW YORK NY 10174-1299 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 10/23/17 (Docket #1373) | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 828** | **Creditor:** | Admin | | $0.00 |
| | DEUTSCHE BANK AG NEW YORK BRANCH | Secured | | $0.00 |
| | C/O MOSES & SINGER LLP | Priority | | $0.00 |
| | ATTN JESSICA K BONTEQUE | | | |
| **Filed Date:** | 405 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | NEW YORK NY 10174-1299 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 10/23/17 (Docket #1373) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 829** | **Creditor:** DEUTSCHE BANK AG NEW YORK BRANCH C/O MOSES & SINGER LLP ATTN JESSICA K BONTEQUE 405 LEXINGTON AVE NEW YORK NY 10174-1299 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1373)

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 830** | **Creditor:** DEUTSCHE BANK AG NEW YORK BRANCH C/O MOSES & SINGER LLP ATTN JESSICA K BONTEQUE 405 LEXINGTON AVE NEW YORK NY 10174-1299 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1373)

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 161-A** | **Creditor:** DEVON PRECISION IND INC 251 MUNSON RD WOLCOTT CT 06716 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/30/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 161-A to 161-B for details.

---

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 435** | **Creditor:** DIANE CAPANO 217 KINGFISHER DR MIDDLETOWN NJ 07748 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/16/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 747** | **Creditor:** DIANE PRIZZIA 7 SCHUELE DR WAPPINGERS FALLS NY 12590 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 570-A** | **Creditor:** | DIESELPRODS LIMITED | Admin | | $0.00 |
| | | FINLAN RD | Secured | | $0.00 |
| | | WIDNES, CHESHIRE WA8 7RZ UNITED KINGDOM | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $0.00 | $0.00 |
| 09/26/2016 | | | Total | $0.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 570-A to 570-B for details. | | | | | |

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 587** | **Creditor:** | DINAMEC SYSTEMS LLC | Admin | | |
| | | 4285 MCEVER INDUSTRIAL DR NW | Secured | | |
| | | ACWORTH GA 30101 | Priority | | |
| **Filed Date:** | | | Unsecured | $11,967.28 | $11,967.28 |
| 09/27/2016 | | | Total | $11,967.28 | $11,967.28 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 541** | **Creditor:** | DOBER CHEMICAL CORP | Admin | $14,161.51 | $28,323.02 |
| | | 11230 KATHERINE'S CROSSING STE 100 | Secured | | |
| | | WOODRIDGE IL 60517 | Priority | | |
| **Filed Date:** | | | Unsecured | $25,011.66 | $25,011.66 |
| 09/22/2016 | | | Total | $39,173.17 | $53,334.68 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 414** | **Creditor:** | DOLORES A MCDONNELL | Admin | | $0.00 |
| | | 1431 RT #44 | Secured | | $0.00 |
| | | PLEASANT VALLEY NY 12569 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | Unliquidated | $0.00 |
| 09/16/2016 | | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 507** | **Creditor:** | DOMINO AMJET INCORPORATED | Admin | $15,803.08 | $31,606.16 |
| | | 1290 LAKESIDE DR | Secured | | |
| | | GURNEE IL 60031 | Priority | | |
| **Filed Date:** | | | Unsecured | $44,721.48 | $44,721.48 |
| 09/21/2016 | | | Total | $60,524.56 | $76,327.64 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 288** | Creditor: DONALDSON COMPANY 1400 W 94TH ST MINNEAPOLIS MN 55440-1299 | Admin | $206,933.80 | $413,867.60 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/07/2016 | | Unsecured | $289,567.37 | $28,956.37 |
| | | Total | $496,501.17 | $442,823.97 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 397** | Creditor: DONALDSON COMPANY INC FILTER MINDER PRODUCT DIVISION 2940 AIRPORT BLVD WATERLOO IA 50703-9627 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/15/2016 | | Unsecured | $1,376.83 | $1,376.83 |
| | | Total | $1,376.83 | $1,376.83 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 299** | Creditor: DONNA K WORTHAM 611 HOME ST MARKED TREE AR 72365 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 300** | Creditor: DONNA WORTHAM 611 HOME ST MARKED TREE AR 72365 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 492** | Creditor: DONNY L KNACKMUS 206 S PRAIRIE WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/19/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 780 | Creditor: DONOVAN HOCKING 815 N BROADWAY STREET SHELBYVILLE IL 62565 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 219 | Creditor: DOROTHY L HURST 3600 TININ DR APT 18 CORINTH MS 38834 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/02/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 525 | Creditor: DOUGLAS CARTER PO BOX 573 LEPANTO AR 72354 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 878 | Creditor: DUANE BARNETT 105 WASHINGTON CT YORK SC 29745 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/04/2016 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 468 | Creditor: DUELL'S AUTOMOTIVE GROUP INC DBA EVANSVILLE KIA MAZDA VOLVO 4400 DIVISION ST AUTO PLAZA EVANSVILLE IN 47715 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | $2,391.30 | $2,391.30 |
| | | Total | $2,391.30 | $2,391.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 34** | **Creditor:** DUKE ENERGY CAROLINAS<br>PO BOX 1321<br>DEC45A<br>CHARLOTTE NC 28201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>06/30/2016 | | Unsecured | $2,190.62 | $0.00 |
| | | Total | $2,190.62 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 08/21/17 (Docket #1321)

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 275** | **Creditor:** DUSTIN THOMASON<br>C/O KIRKPATRICK LAW OFFICES, P.C.<br>ATTN ERIC KIRKPATRICK<br>3 EXECUTIVE WOODS CT SUITE 100<br>BELLEVILLE IL 62226 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| **Filed Date:**<br>09/06/2016 | | Unsecured | | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim; Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 338-A** | **Creditor:** E GROUP INCORPORATED<br>110 N 5TH ST STE 600<br>MINNEAPOLIS MN 55403 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>09/12/2016 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 798 | | |

Note:  Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 338-A to 338-B  for details.

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 466** | **Creditor:** EARL W LOUDERMILK<br>215 N MAIN ST<br>WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $34,054.00 | $0.00 |
| **Filed Date:**<br>09/19/2016 | | Unsecured | | $0.00 |
| | | Total | $34,054.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 138** | **Creditor:** EBM INC<br>ATTN DAVID J KILEY<br>855 MORSE AVENUE<br>ELK GROVE VILLAGE IL 60007 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/29/2016 | | Unsecured | $34,563.00 | $34,563.00 |
| | | Total | $34,563.00 | $34,563.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 139** | Creditor: EBM INCORPORATED 855 MORSE AVE ELK GROVE VILLAGE IL 60007 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $33,320.40 | $33,320.40 |
| | | Total | $33,320.40 | $33,320.40 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 980** | Creditor: EDITH BROCK 109 CROSS STREET NORRIS CITY IL 62869 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 01/11/2017 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 327-A** | Creditor: EDWARDS COUNTY HEALTH OFFICE 25 N 5TH ST ALBION IL 62806 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Filed Claim Transferred. See POC #s 327-A to 327-B for details. | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 251** | Creditor: EDWIN WRIGHT 805 LIBERTY STREET MARKED TREE AR 72365 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $305.81 (Unliquidated) | $0.00 |
| **Filed Date:** 09/06/2016 | | Unsecured | | $0.00 |
| | | Total | $305.81 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 869** | Creditor: EEI GLOBAL INC 1400 S LIVERNOIS RD ROCHESTER HILLS MI 48307 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/04/2016 | | Unsecured | $47,992.36 | $47,992.36 |
| | | Total | $47,992.36 | $47,992.36 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 670 | Creditor:  EFI PLUS | Admin | $3,700.00 | $7,400.00 |
| | 1070 HERITAGE RD | Secured | | |
| | BURLINGTON ON L7L 4X9 CANADA | Priority | | |
| Filed Date: | | Unsecured | $16,430.30 | $16,430.30 |
| 09/28/2016 | | Total | $20,130.30 | $23,830.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 491 | Creditor:  ELLA MARIE KNACKMUS | Admin | | $0.00 |
| | 206 S PRAIRIE ST | Secured | | $0.00 |
| | WEST SALEM IL 62476 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 151 | Creditor:  ENGELWOOD RESOURCES LLC | Admin | | |
| | 180 ENGELWOOD DRIVE | Secured | | |
| | SUITE I | Priority | | |
| | ORION MI 48359 | Unsecured | $4,085.00 | $4,085.00 |
| Filed Date: | | Total | $4,085.00 | $4,085.00 |
| 08/29/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 821 | Creditor:  EOP IND PORTFOLIO LLC & BLACKHAWK PARENT LLC | Admin | | |
| | C/O FARELLA BRAUN & MARTEL | Secured | | |
| | ATN GARY KAPLAN | Priority | | |
| | 235 MONTGOMERY ST 18TH FL | Unsecured | $6,765.00  (Unliquidated) | $6,765.00 |
| Filed Date: | SAN FRANCISCO CA 94104 | Total | $6,765.00  (Unliquidated) | $6,765.00 |
| 09/30/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 62 | Creditor:  EPIC RESINS A DIVISION OF EPIC CORPORATION | Admin | | $0.00 |
| | 600 INDUSTRIAL BLVD | Secured | | $0.00 |
| | PALMYRA WI 53156 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $34,597.07 | $0.00 |
| 07/22/2016 | | Total | $34,597.07 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No:  318 | | |

Note:  Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 318** | Creditor: EPIC RESINS, A DIVISION OF EPIC CORPORATION 600 INDUSTRIAL BLVD PALMYRA WI 53156 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/09/2016 | | Unsecured | $34,597.07 | $34,597.07 |
| | | Total | $34,597.07 | $34,597.07 |
| *Amends Claim No(s):* 62 | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 717** | Creditor: ERM WEST INC C/O LANGLEY LLP ATTN GINA D SHEARER 1301 SOLANA BLVD BLDG STE 1545 WESTLAKE TX 76262 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | $6,765.19 (Unliquidated) | $6,765.19 |
| | | Total | $6,765.19 (Unliquidated) | $6,765.19 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 454** | Creditor: ESCOBAR & RASCON INC DBA GREEN DOT QUALITY 645 WALLENBERG DR STE A10 EL PASO TX 79912 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/19/2016 | | Unsecured | $3,020.00 | $0.00 |
| | | Total | $3,020.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 545 | | |
| *Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 545-A** | Creditor: ESCOBAR & RASCON INC DBA GREEN DOT QUALITY 645 WALLENBERG DR STE A10 EL PASO TX 79912 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/22/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* 454 | | *Amended By Claim No:* | | |
| *Note:* Potential discrepancy on the face of the claim; Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214). Filed Claim Transferred. See POC #s 545-A to 545-B for details. | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | Creditor: ESSENTRA SPECIALTY TAPES, INC. ATTN LESLEY MELIN, CORPORATE PARALEGAL, AMERICAS TWO WESTBROOK CORPORATE CENTER SUITE 200 WESTCHESTER IL 60154 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/30/2016 | | Unsecured | $15,515.48 | $15,515.48 |
| | | Total | $15,515.48 | $15,515.48 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Airtex Products, LP

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 36** | **Creditor:** ESSEX GROUP INC 1601 WALL ST FORT WAYNE IN 46802 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 07/06/2016 | | Unsecured | $673.92 | $673.92 |
| | | Total | $673.92 | $673.92 |

*Amends Claim No(s):* · *Amended By Claim No:*

***Note:*** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 813** | **Creditor:** EULER HERMES NA 800 RED BROOK BLVD OWINGS MILLS    MD 21117-5190 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $50,375.49 | $50,375.49 |
| | | Total | $50,375.49 | $50,375.49 |

*Amends Claim No(s):* · *Amended By Claim No:*

***Note:*** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 993** | **Creditor:** EULER HERMES NA AGENT FOR IMPORT PRODUCTS 800 RED BROOK BLVD OWINGS MILLS MD 21117 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/07/2017 | | Unsecured | $83,969.79 | $83,969.79 |
| | | Total | $83,969.79 | $83,969.79 |

*Amends Claim No(s):* 314 · *Amended By Claim No:*

***Note:*** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 314** | **Creditor:** EULER HERMES NA AGENT FOR IMPORTS PRODUCTS CO 800 RED BROOK BLVD OWINGS MILLS MD 21117 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/07/2016 | | Unsecured | $90,144.79 | $0.00 |
| | | Total | $90,144.79 | $0.00 |

*Amends Claim No(s):* · *Amended By Claim No:* 993

***Note:*** Expunged By Court Order Dated 03/16/17 (Docket #1213)

---

**Claimed Debtor:** UCI International, LLC

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 426** | **Creditor:** EVA HUERTA 116 157TH ST APT 2RW CALUMET CITY IL 60409 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/16/2016 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |

*Amends Claim No(s):* · *Amended By Claim No:*

***Note:*** Expunged By Court Order Dated 03/16/17 (Docket #1213)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 994 | Creditor: EVANSVILLE COURIER AND PRESS 120639 | Admin | | $0.00 |
| | C/O GANNETT CO INC | Secured | | $0.00 |
| | ATTN KATHLEEN HENNESSEY | Priority | | $0.00 |
| | LAW DEPT, 7950 JONES BRANCH DR | Unsecured | $258.00 | $0.00 |
| Filed Date: 02/15/2017 | MCLEAN VA 22107 | Total | $258.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/30/17 (Docket #1267)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 589 | Creditor: EXACTO SPRING CORP | Admin | | |
| | 1201 HICKORY ST | Secured | | |
| | PO BOX 24 | Priority | | |
| | GRAFTON WI 53024-0024 | Unsecured | $2,467.87 | $2,467.87 |
| Filed Date: 09/27/2016 | | Total | $2,467.87 | $2,467.87 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 897 | Creditor: EXACTSTAFF INC | Admin | | $0.00 |
| | 21031 VENTURA BLVD #500 | Secured | | $0.00 |
| | WOODLAND HILLS CA 91364 | Priority | $2,094.75 | $0.00 |
| | | Unsecured | | $0.00 |
| Filed Date: 10/31/2016 | | Total | $2,094.75 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 851 | Creditor: EXPEDITORS INTERNATIONAL OF WASHINGTON INC | Admin | | |
| | ATTN LEGAL DEPT | Secured | $2,972.77 | |
| | 1015 THIRD AVE 12TH FL | Priority | | |
| | SEATTLE WA 98104 | Unsecured | | |
| Filed Date: 09/30/2016 | | Total | $2,972.77 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 35 | Creditor: EXTEND GROUP | Admin | | |
| | 401 SE 6TH ST STE 209 | Secured | | |
| | EVANSVILLE IN 47713 | Priority | | |
| | | Unsecured | $4,092.00 | $4,092.00 |
| Filed Date: 07/05/2016 | | Total | $4,092.00 | $4,092.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 653** | **Creditor:** EXXONMOBIL CORP. INDIV & AS ASSIGNEE OF QUANTA SITE ADMIN. GROUP C/O ANDREW E. ANSELMI MCCUSKER, ANSELMI, ROSEN & CARVELLI, PC 210 PARK AVENUE, SUITE 301 FLORHAM PARK NJ 07932 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 09/28/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 109** | **Creditor:** FACTORY MOTOR PARTS CO 1380 CORPORATE CENTER CURVE #200 EAGAN MN 55121 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/15/2016 | | Unsecured | $6,210.12 | $6,210.12 |
| | | Total | $6,210.12 | $6,210.12 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/29/2016 | | Unsecured | $4,965.00 | $0.00 |
| | | Total | $4,965.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097). Fully Transferred Claim 20-A from Connecticut Spring and Stamping  (Dkt 744, 10/14/16). See POC #s 20-A to 20-B  for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 86-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/02/2016 | | Unsecured | $1,457.22 | $1,457.22 |
| | | Total | $1,457.22 | $1,457.22 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 86-A from Tube Fab Sales & Marketing LLC  (Dkt 660, 10/04/16). See POC #s 86-A to 86-B  for details.

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 162-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/30/2016 | | Unsecured | $4,965.00 | $4,965.00 |
| | | Total | $4,965.00 | $4,965.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed. Fully Transferred Claim 162-A from Connecticut Spring and Stamping  (Dkt 743, 10/14/16). See POC #s 162-A to 162-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 225-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/02/2016 | | Unsecured | $634.74 | $634.74 |
| | | Total | $634.74 | $634.74 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed. Fully Transferred Claim 225-A from Radici Plastics USA Inc  (Dkt 898, 11/15/16). See POC #s 225-A to 225-B  for details.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 258-B** | **Creditor:** FAIR HARBOR CAPITAL, LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/06/2016 | | Unsecured | $493.65 | $493.65 |
| | | Total | $493.65 | $493.65 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed. Fully Transferred Claim 258-A from Sam Packaging LLC  (Dkt 780, 10/19/16). See POC #s 258-A to 258-B  for details.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 835** | **Creditor:** FAIRLANE INDUSTRIES 3868 WASHINGTON BLVD SAINT LOUIS MO 63108 | Admin | $44,348.70 | $88,697.40 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $132,968.96 | $132,968.96 |
| | | Total | $177,317.66 | $221,666.36 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 408** | **Creditor:** FASTENAL COMPANY 2001 THEURER BLVD WINONA MN 55987 | Admin | $1,197.69 | $2,395.38 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/14/2016 | | Unsecured | $2,119.81 | $2,119.81 |
| | | Total | $3,317.50 | $4,515.19 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # 409** | **Creditor:** FASTENAL COMPANY 2001 THEURER BLVD WINONA MN 55987 | Admin | $15,865.04 | $31,730.08 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/14/2016 | | Unsecured | $28,410.64 | $28,410.64 |
| | | Total | $44,275.68 | $60,140.72 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 410 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FASTENAL COMPANY 2001 THEURER BLVD WINONA MN 55987 | Admin | $52,689.31 | $105,378.62 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/14/2016 | | Unsecured | $122,694.69 | $122,694.69 |
| | | Total | $175,384.00 | $228,073.31 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 527 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FAY P. GRIFFITH 515 SEMINARY WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $0.00  (Unliquidated) | $0.00 |
| Filed Date: 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 11/14/17 (Docket #1384) | | | | |

| Claim # 831 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FCA US LLC ON BEHALF OF ITSELF & ITS APPLICABLE AFFILIATES ATTN JAMES A PLEMMONS ESQ 500 WOODWARD STE 4000 DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| Claim # 832 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FCA US LLC ON BEHALF OF ITSELF AND ITS APPLICABLE AFFILIATES ATTN JAMES A PLEMMONS ESQ 500 WOODWARD STE 4000 DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

| Claim # 910 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FEDEX CORPORATE SERVICES INC AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD M MODULE G 3RD FL MEMPHIS TN 38116-5017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/18/2016 | | Unsecured | $66,436.60 | $66,436.60 |
| | | Total | $66,436.60 | $66,436.60 |
| Amends Claim No(s): 102 | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102** | **Creditor:** FEDEX CORPORATE SERVICES INC AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD MODULE G 3RD FL MEMPHIS TN 38116-5017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/11/2016 | | Unsecured | $17,352.57 | $0.00 |
| | | Total | $17,352.57 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 910 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 880** | **Creditor:** FEDEX CORPORATE SERVICES INC AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD MODULE G 3RD FL MEMPHIS TN 38116-5017 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/10/2016 | | Unsecured | $25,168.20 | $0.00 |
| | | Total | $25,168.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 861** | **Creditor:** FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY C/O DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) 340 W FLAGLER ST STE 201 MIAMI FL 33130 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/04/2016 | | Unsecured | $4,475,000.00 | $0.00 |
| | | Total | $4,475,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104); Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 669** | **Creditor:** FINISHING BRANDS HOLDINGS INC C/O CARLISLE FLUID TECHNOLOGIES ATTN NANCY FAHLE 320 PHILLIPS AVE TOLEDO OH 43612 | Admin | $19,510.33 | $39,020.66 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/28/2016 | | Unsecured | $40,869.45  (Unliquidated) | $40,869.45 |
| | | Total | $60,379.78  (Unliquidated) | $79,890.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 240** | **Creditor:** FIRE EQUIPMENT SERVICE & SALES INC 2401 S 14TH ST MATTOON IL 61938 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/02/2016 | | Unsecured | $4,357.75 | $4,357.75 |
| | | Total | $4,357.75 | $4,357.75 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 135** | **Creditor:** FISHER AUTO PARTS ATTN AR DEPT PO BOX 2246 STAUNTON VA 24402 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $3,076.68 | $3,076.68 |
| | | Total | $3,076.68 | $3,076.68 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| | Claimed Debtor: Airtex Products, LP Allowed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 319** | **Creditor:** FLOTA MEX S A DE C V 2123 MT FOREST DR KINGWOOD TX 77345 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/09/2016 | | Unsecured | $57,809.22 (Unliquidated) | $50,377.08 |
| | | Total | $57,809.22 (Unliquidated) | $50,377.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 08/21/17 (Docket #1321); Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 818** | **Creditor:** FORD COMPONENT SALES LLC ATTN STEPHEN S LAPLANTE 150 W JEFFERSON AVE STE 2500 DETROIT MI 48226 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $17,218.01 | $17,218.01 |
| | | Total | $17,218.01 | $17,218.01 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed Satisfied 07/24/17 (Docket #1298); Allowed as Filed. Claim Deemed Fully Satisfied pursuant to Docket No. 1298

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 816** | **Creditor:** FORD MOTOR COMPANY ATTN STEPHEN S LAPLANTE 150 W JEFFERSON AVE STE 2500 DETROIT MI 48226 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $21,998.00 (Unliquidated) | |
| | | Total | $21,998.00 (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed Satisfied 07/24/17 (Docket #1296). Claim Deemed Fully Satisfied pursuant to Docket. 1296

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 817** | **Creditor:** FORD MOTOR COMPANY ATTN STEPHEN S LAPLANTE 150 W JEFFERSON AVE STE 2500 DETROIT MI 48226 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $9,946.00 (Unliquidated) | |
| | | Total | $9,946.00 (Unliquidated) | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Deemed Satisfied 07/24/17 (Docket #1297). Claim Deemed Fully Satisfied pursuant to Docket No. 1297

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 201 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FORTVILLE FEEDERS INCORPORATED | Admin | | |
| | PO BOX 70 | Secured | | |
| | FORTVILLE IN 46040-0070 | Priority | | |
| Filed Date: | | Unsecured | $135.00 | $135.00 |
| 09/01/2016 | | Total | $135.00 | $135.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 89 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FRAENKISCHE USA LP | Admin | | |
| | 416 A.M. ELLISON RD | Secured | | |
| | ANDERSON SC 29621 | Priority | | |
| Filed Date: | | Unsecured | $3,137.85 | $3,137.85 |
| 08/03/2016 | | Total | $3,137.85 | $3,137.85 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 924 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FRANCHISE TAX BOARD | Admin | | $0.00 |
| | BANKRUPTCY SECTION MS A340 | Secured | | $0.00 |
| | PO BOX 2952 | Priority | $4,941.24 | $0.00 |
| | SACRAMENTO CA 95812-2952 | Unsecured | | $0.00 |
| Filed Date: | | Total | $4,941.24 | $0.00 |
| 11/29/2016 | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 925 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FRANCHISE TAX BOARD | Admin | | $0.00 |
| | BANKRUPTCY SECTION MS A340 | Secured | | $0.00 |
| | PO BOX 2952 | Priority | $823.54 | $0.00 |
| | SACRAMENTO CA 95812-2952 | Unsecured | | $0.00 |
| Filed Date: | | Total | $823.54 | $0.00 |
| 11/29/2016 | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 926 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FRANCHISE TAX BOARD | Admin | | $0.00 |
| | PO BOX 2952 | Secured | | $0.00 |
| | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| | | Unsecured | | $0.00 |
| Filed Date: | | Total | $823.54 | $0.00 |
| 11/29/2016 | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 927 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FRANCHISE TAX BOARD | Admin | | $0.00 |
| | PO BOX 2952 | Secured | | $0.00 |
| | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 11/29/2016 | | Total | $823.54 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 928 | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FRANCHISE TAX BOARD | Admin | | $0.00 |
| | PO BOX 2952 | Secured | | $0.00 |
| | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 11/29/2016 | | Total | $823.54 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 929 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FRANCHISE TAX BOARD | Admin | | $0.00 |
| | PO BOX 2952 | Secured | | $0.00 |
| | SACRAMENTO CA 95812-2952 | Priority | $823.54 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 11/29/2016 | | Total | $823.54 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 349 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FREDDIE L THOMPSON | Admin | | $0.00 |
| | 807 LIBERTY STREET | Secured | | $0.00 |
| | MARKED TREE AR 72365 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/12/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 496 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FREDERICK L OSBORN | Admin | | $0.00 |
| | 611 SOUTH SECOND ST | Secured | | $0.00 |
| | JOHNSONVILLE IL 62850 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/20/2016 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 564**<br><br>**Filed Date:**<br>09/26/2016 | *Claimed Debtor:* **ASC Industries, Inc.**<br>*Allowed Debtor:* ASC Industries, Inc.<br>*Creditor:* FREUDENBERG-NOK GENERAL PARTNERSHIP<br>ATTN GREGORY M RYAN<br>1901 ST ANTOINE ST<br>6TH FLOOR AT FORD FIELD<br>DETROIT MI 48226 | | Admin | $261,930.68 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| | | | Unsecured | $260,883.22 | $0.00 |
| | | | Total | $522,813.90 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 953 | | |

*Note:* Stipulation Ordered 09/23/16 (Docket #580); Expunged By Court Order Dated 02/17/17 (Docket #1176). The unsecured component of this claim remains active and subject to further reconciliation.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 953**<br><br>**Filed Date:**<br>12/20/2016 | *Claimed Debtor:* **ASC Industries, Inc.**<br>*Creditor:* FREUDENBERG-NOK GENERAL PARTNERSHIP<br>C/O GREGORY M RYAN, ESQ<br>1901 ST ANTOINE 6TH FL AT FORD FIELD<br>DETROIT MI 48226 | | Admin | $261,930.68 | $523,861.36 |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | | |
| | | | Total | $261,930.68 | $523,861.36 |
| | *Amends Claim No(s):* 564 | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 866**<br><br>**Filed Date:**<br>10/04/2016 | *Claimed Debtor:* **UCI International, LLC**<br>*Creditor:* FRONTIER COMMUNICATIONS<br>ATTN BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN NY 10940 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $1,906.52 | $1,906.52 |
| | | | Total | $1,906.52 | $1,906.52 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed. Deemed Satisfied

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 891**<br><br>**Filed Date:**<br>10/21/2016 | *Claimed Debtor:* **Champion Laboratories, Inc.**<br>*Creditor:* FTG INC<br>12750 CENTER CT DR S STE 280<br>CERRITOS CA 90703-8593 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| | | | Unsecured | $30,695.66 | $0.00 |
| | | | Total | $30,695.66 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 345**<br><br>**Filed Date:**<br>09/12/2016 | *Claimed Debtor:* **UCI International, LLC**<br>*Creditor:* GABRIELLE A. BRENNER<br>4570 CIRCLE ROAD<br>MONTREAL QUEBEC CANADA H3W 1Y7 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| | | | Unsecured | $54,312.50 | $0.00 |
| | | | Total | $54,312.50 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 566** | Creditor: GARY DALE SANDERS 313 E SOUTH ST WAST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $0.00  (Unliquidated) | $0.00 |
| *Filed Date:* 09/26/2016 | | Unsecured | | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 10/23/17 (Docket #1374)

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 395** | Creditor: GARY R WALKER 403 N MAIN STREET WAYNE CITY IL 62895 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 09/15/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 857** | Creditor: GARY S CLEMENS 347 W WALNUT ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/03/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | Creditor: GATES WASHER & MFG CO 5211 N OTTO AVE CHICAGO IL 60656 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/29/2016 | | Unsecured | $4,110.60 | $4,110.60 |
| | | Total | $4,110.60 | $4,110.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed as Filed

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 422** | Creditor: GATTO INDUSTRIAL PLATERS INC 4620 W ROOSEVELT RD CHICAGO IL 60644 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/16/2016 | | Unsecured | $1,058.40 | $1,058.40 |
| | | Total | $1,058.40 | $1,058.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 889** | Creditor: GAYLA RAE TAYLOR TEMPLEMAN 1178 US HIGHWAY 45 GEFF IL 62842 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/17/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 442** | Creditor: GCOMMERCE INC 215 10TH ST STE 1220 DES MOINES IA 50309 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/19/2016 | | Unsecured | $1,725.22 | $1,725.22 |
| | | Total | $1,725.22 | $1,725.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed. Deemed Satisfied | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 535** | Creditor: GCP APPLIED TECHNOLOGIES ATTN PAT DERDERIAN 62 WHITTEMORE AVE CAMBRIDGE MA 02140 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/21/2016 | | Unsecured | $5,936.72 | $5,936.72 |
| | | Total | $5,936.72 | $5,936.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 143** | Creditor: GELCO CORPORATION DBA ELEMENT FLEET MANAGEMENT ATTN KEITH BERGQUIST, BANKRUPTCY/LITIGATION MGR 3 CAPITAL DR EDEN PRAIRIE MN 55344 | Admin | | $0.00 |
| | | Secured | $505,043.99 (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 08/29/2016 | | Unsecured | | $0.00 |
| | | Total | $505,043.99 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/21/17 (Docket #1321) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 565** | Creditor: GENERAL FILTERS INC C/O PRETI FLAHERTY LLP ATTN BODIE B COLWELL PO BOX 9546 PORTLAND ME 04101 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/26/2016 | | Unsecured | $151,371.85 | |
| | | Total | $151,371.85 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 772** | **Creditor:** GENERAL MOTORS LLC & ITS AFFILIATES & SUBSIDIARIES C/O JOSEPH SGROI 2290 1ST NATIONAL BLDG 660 WOODWARD AVE DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 08/25/17 (Docket #1325)

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 774** | **Creditor:** GENERAL MOTORS LLC & ITS AFFILIATES & SUBSIDIARIES ATTN JOSEPH SGROI 2290 FIRST NATIONAL BLDG 660 WOODWARD AVE DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 08/25/17 (Docket #1325)

| Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 773** | **Creditor:** GENERAL MOTORS LLC ITS AFFILIATES & SUBSIDIARIES C/O JOSEPH SGROI 2290 FIRST NATIONAL BLDG 660 WOODWARD AVE DETROIT MI 48226 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 08/25/17 (Docket #1325)

| Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 336** | **Creditor:** GEORGE MILLETT 258 SHORELAND CIR LAURENCE HARBOR NJ 08879-2751 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/12/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 592** | **Creditor:** GEORGE T MILANO 15 BOB WHITE LN TRUMBULL CT 06611 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 174 | Creditor: GEORGES H G YATES PO BOX 1161 SEATTLE WA 98111 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 08/30/2016 | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 853 | Creditor: GLEN P GERHART 202 SASSAMANSVILLE RD GILBERTSVILLE PA 19525-8660 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 49 | Creditor: GORDY'S MACHINE & TOOL INC PO BOX 760 FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/21/2016 | | Unsecured | $68,330.76 | $68,330.76 |
| | | Total | $68,330.76 | $68,330.76 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Champion Laboratories, Inc. | | | |
| Claim # 249 | Creditor: GO-TO TRANSPORT INC ATTN LAECOLN DILLON 1320 WASHINGTON AVE BAY CITY MI 48708 | Admin | $32,784.47  (Unliquidated) | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/06/2016 | | Unsecured | | $32,784.47 |
| | | Total | $32,784.47  (Unliquidated) | $32,784.47 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified, Reclassified & Reassigned to Proper Debtor by Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 295 | Creditor: GRACO OHIO INC ATTN GRACO CREDIT DEPT PO BOX 1441 MINNEAPOLIS MN 55440 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/07/2016 | | Unsecured | $750.14 | $750.14 |
| | | Total | $750.14 | $750.14 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:  UCI Holdings Limited**

Claim # 629

**Creditor:**
GRAEME RICHARD HART
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:**
09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:**  Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:  United Components, LLC**

Claim # 635

**Creditor:**
GRAHAM PACKAGING COMPANY LP
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:**
09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $43,558.00  (Unliquidated) | $0.00 |
| Total | $43,558.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:**  Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claimed Debtor:  Champion Laboratories, Inc.**

Claim # 604

**Creditor:**
GRAND RAPIDS LABEL COMPANY
2351 OAK INDUSTRIAL DR NE
GRAND RAPIDS MI 49505

**Filed Date:**
09/27/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,637.60 | $13,275.20 |
| Secured | | |
| Priority | | |
| Unsecured | $20,373.40 | $20,373.40 |
| Total | $27,011.00 | $33,648.60 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:**  Allowed as Filed

---

**Claimed Debtor:  Airtex Products, LP**

Claim # 107

**Creditor:**
GREAT LAKES METAL FINISHING INC
ATTN NICHOLAS R PAGLIARI ESQ
100 STATE ST STE 700
ERIE PA 16507

**Filed Date:**
08/19/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $18,579.15 | $37,158.30 |
| Secured | | |
| Priority | | |
| Unsecured | $24,882.96 | $24,882.96 |
| Total | $43,462.11 | $62,041.26 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:**  Allowed as Filed

---

**Claimed Debtor:  UCI International, LLC**

Claim # 424

**Creditor:**
GREAT STATES CORPORATION
PO BOX 2505
MUNCIE IN 47307

**Filed Date:**
09/16/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $45,000.00 | $0.00 |
| Total | $45,000.00 | $0.00 |

*Amends Claim No(s):*                    *Amended By Claim No:*

**Note:**  Expunged By Court Order Dated 03/16/17 (Docket #1213)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 361 | Creditor: | GREENWALT'S LAWN CARE | Admin | | |
| | | 458 COUNTY ROAD 1500N | Secured | | |
| | | JOHNSONVILLE IL 62850 | Priority | | |
| *Filed Date:* | | | Unsecured | $3,565.00 | $3,565.00 |
| 09/13/2016 | | | Total | $3,565.00 | $3,565.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: | UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D01-623 | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: | UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D02-623 | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: | Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D03-623 | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: | Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D04-623 | Creditor: | GREGORY ALAN COLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D05-623 | Creditor: | Admin | Unliquidated | $0.00 |
| | GREGORY ALAN COLE | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D06-623 | Creditor: | Admin | Unliquidated | $0.00 |
| | GREGORY ALAN COLE | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D07-623 | Creditor: | Admin | Unliquidated | $0.00 |
| | GREGORY ALAN COLE | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D08-623 | Creditor: | Admin | Unliquidated | $0.00 |
| | GREGORY ALAN COLE | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D09-623 | Creditor: | Admin | Unliquidated | $0.00 |
| | GREGORY ALAN COLE | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI-Airtex Holdings, Inc.

**Claim # D10-623**

**Creditor:** GREGORY ALAN COLE
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** United Components, LLC

**Claim # D11-623**

**Creditor:** GREGORY ALAN COLE
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** UCI Pennsylvania, Inc.

**Claim # D12-623**

**Creditor:** GREGORY ALAN COLE
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 871**

**Creditor:** GREGORY DEAN KLEINSCHMIDT
330 W 10TH STREET APT 305
MT CARMEL IL 62863

**Filed Date:** 10/04/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor:** UCI International, LLC

**Claim # 812**

**Creditor:** GREGORY H NOETHLICH
940 ASH STREET
WINNETKA IL 60093

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*        *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI International, LLC

| Claim # 215 | **Creditor:** GROUP DEKKO INC<br>2505 DEKKO DR<br>GARRETT IN 46738 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 09/02/2016 | | Unsecured | $4,890.00 | $4,890.00 |
| | | Total | $4,890.00 | $4,890.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

**Claimed Debtor:** Airtex Products, LP

| Claim # 23 | **Creditor:** H & H TUBE<br>579 GARFIELD ST<br>VANDERBILT MI 49795 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 06/27/2016 | | Unsecured | $8,052.41 | $0.00 |
| | | Total | $8,052.41 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 193 | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

**Claimed Debtor:** Airtex Products, LP

| Claim # 193 | **Creditor:** H & H TUBE<br>579 GARFIELD ST<br>VANDERBILT MI 49795 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 08/31/2016 | | Unsecured | $4,068.75 | $4,068.75 |
| | | Total | $4,068.75 | $4,068.75 |
| **Amends Claim No(s):** 23 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 937 | **Creditor:** HANCOCK CARRIERS INC<br>PO BOX 339<br>OLNEY IL 62450 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/07/2016 | | Unsecured | $28,122.44 | $0.00 |
| | | Total | $28,122.44 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 959 | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 959 | **Creditor:** HANCOCK CARRIERS INC<br>PO BOX 339<br>1301 1/2 S WHITTLE<br>OLNEY IL 62450 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 12/23/2016 | | Unsecured | $27,029.74 | $27,029.74 |
| | | Total | $27,029.74 | $27,029.74 |
| **Amends Claim No(s):** 937 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 140 | Creditor: HARBOR CAPITAL LEASING LLC C/O SOMERSET CAPITAL GROUP, LTD ATTN DREW CARRANO 612 WHEELERS FARM RD MILFORD CT 06461 | Admin | | |
| | | Secured | $32,634.80 | $32,634.80 |
| | | Priority | | |
| Filed Date: 08/29/2016 | | Unsecured | | |
| | | Total | $32,634.80 | $32,634.80 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Deemed Satisfied

---

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 417 | Creditor: HARBOR CAPITAL LEASING LLC C/O SOMERSET CAPITAL GROUP, LTD ATTN DREW CARRANO 612 WHEELERS FARM RD MILFORD CT 06461 | Admin | | $0.00 |
| | | Secured | $32,634.80 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/16/2016 | | Unsecured | | $0.00 |
| | | Total | $32,634.80 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 673 | Creditor: HARRISON R CREMEANS 31808 TUCKER DR NORTH RIDGEVILLE OH 44039 | Admin | | |
| | | Secured | | |
| | | Priority | $240.00 | $240.00 |
| Filed Date: 09/28/2016 | | Unsecured | | |
| | | Total | $240.00 | $240.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 567 | Creditor: HARRY L MAYFIELD 411 COUNTY ROAD 1600 E FAIRFIELD IL 62837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/26/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 51 | Creditor: HB FULLER ATTN GREGG WALTERS 1200 WILLOW LAKE BLVD VADNAIS HEIGHTS MN 55110 | Admin | $7,728.25 | $15,456.50 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/21/2016 | | Unsecured | $15,210.70 | $15,210.70 |
| | | Total | $22,938.95 | $30,667.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D01-628 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D02-628 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D03-628 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D04-628 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D05-628 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HELEN DOROTHY GOLDING | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D06-628 | Creditor: | Admin | Unliquidated | $0.00 |
| | HELEN DOROTHY GOLDING | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE | Total | Unliquidated | $0.00 |
| | NEW YORK NY 10017 | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D07-628 | Creditor: | Admin | Unliquidated | $0.00 |
| | HELEN DOROTHY GOLDING | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE | Total | Unliquidated | $0.00 |
| | NEW YORK NY 10017 | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D08-628 | Creditor: | Admin | Unliquidated | $0.00 |
| | HELEN DOROTHY GOLDING | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE | Total | Unliquidated | $0.00 |
| | NEW YORK NY 10017 | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D09-628 | Creditor: | Admin | Unliquidated | $0.00 |
| | HELEN DOROTHY GOLDING | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE | Total | Unliquidated | $0.00 |
| | NEW YORK NY 10017 | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D10-628 | Creditor: | Admin | Unliquidated | $0.00 |
| | HELEN DOROTHY GOLDING | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| Filed Date: | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | 450 LEXINGTON AVE | Total | Unliquidated | $0.00 |
| | NEW YORK NY 10017 | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D11-628** | **Creditor:** HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D12-628** | **Creditor:** HELEN DOROTHY GOLDING C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/28/2016 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 715** | **Creditor:** HELIX INTERNATIONAL C/O HOWARD & HOWARD PLLC ATTN JAMES E MORGAN 200 S MICHIGAN AVE SUITE 1100 CHICAGO IL 60604 | Admin | $32,950.48 | $65,900.96 |
| | | Secured | | |
| **Filed Date:** 09/29/2016 | | Priority | | |
| | | Unsecured | $149,993.00 | $149,993.00 |
| | | Total | $182,943.48 | $215,893.96 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Allowed as Filed

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 593** | **Creditor:** HENAN WANLUDA AUTOPARTS CO LTD ATTN LEI CHEN 1506 JELLICK AVE APT C ROWLAND HEIGHTS CA 91748 | Admin | $81,174.00 | $162,348.00 |
| | | Secured | | |
| **Filed Date:** 09/27/2016 | | Priority | | |
| | | Unsecured | | |
| | | Total | $81,174.00 | $162,348.00 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Potential discrepancy on the face of the claim; Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 668** | **Creditor:** HENGST OF NORTH AMERICA INC ATTN KIAH T FORD IV 401 S TRYON ST STE 3000 CHARLOTTE NC 28202 | Admin | $103,575.23 | $207,150.46 |
| | | Secured | | |
| **Filed Date:** 09/28/2016 | | Priority | | |
| | | Unsecured | $1,117,251.91 | $1,117,251.91 |
| | | Total | $1,220,827.14 | $1,324,402.37 |

| **Amends Claim No(s):** | **Amended By Claim No:** |
|---|---|

**Note:** Deemed Satisfied

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 579** | **Creditor:** HENKEL CORPORATION | Admin | $22,166.15 | $22,166.15 |
| | FKA HENKEL SURFACE TECHNOLOGIES | Secured | | |
| | 32100 STEPHENSON HWY | Priority | | |
| **Filed Date:** | MADISON HEIGHTS MI 48071 | Unsecured | $91,309.94 | $76,982.11 |
| 09/26/2016 | | Total | $113,476.09 | $99,148.26 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Amount Modified by Court Order Dated 09/26/17 (Docket #1354); Allowed as Filed | | | | |

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 209** | **Creditor:** HEUBEL MATERIAL HANDLING INC | Admin | | $0.00 |
| | 6311 NE EQUITABLE RD | Secured | | $0.00 |
| | KANSAS CITY MO 64120-1332 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $14,378.00 | $0.00 |
| 09/01/2016 | | Total | $14,378.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354) | | | | |

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 252** | **Creditor:** HIGHLAND SPRING & SPECIALTY INC | Admin | | |
| | 150 MATTER DR | Secured | | |
| | HIGHLAND IL 62249 | Priority | | |
| **Filed Date:** | | Unsecured | $118,888.72 | $118,888.72 |
| 09/06/2016 | | Total | $118,888.72 | $118,888.72 |
| | **Amends Claim No(s):** 136 | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 136** | **Creditor:** HIGHLAND SPRING AND SPECIALTY INC | Admin | | $0.00 |
| | 150 MATTER DR | Secured | | $0.00 |
| | HIGHLAND IL 62249 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $131,199.94 | $0.00 |
| 08/29/2016 | | Total | $131,199.94 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** 252 | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 137** | **Creditor:** HIGHLAND SPRING AND SPECIALTY INC | Admin | | |
| | 150 MATTER DR | Secured | | |
| | HIGHLAND IL 62249 | Priority | | |
| **Filed Date:** | | Unsecured | $9,733.04 | $9,733.04 |
| 08/29/2016 | | Total | $9,733.04 | $9,733.04 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 757 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC ATTN NILO QUIMPANG 6200 GATEWAY DR CYPRESS CA 90630 | Admin | | |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $29,977.02 | $29,977.02 |
| | | Total | $29,977.02 | $29,977.02 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 560 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HOLLINGSWORTH & VOSE CO 112 WASHINGTON ST E WALPOLE MA 02032 | Admin | $234,003.92 | $468,037.84 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/26/2016 | | Unsecured | $381,295.54 | $381,295.54 |
| | | Total | $615,299.46 | $849,333.38 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 499 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HONOLULU FREIGHT SERVICE 2326 AIRPORT WAY S STE A SEATTLE      WA 98134-2047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/20/2016 | | Unsecured | $4,700.19 | $4,700.19 |
| | | Total | $4,700.19 | $4,700.19 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 114 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HOOSIER STAMPING & MFG CORP ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH FL EVANSVILLE IN 47708 | Admin | $10,733.21 | $21,466.42 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/22/2016 | | Unsecured | $41,345.17 | $41,345.17 |
| | | Total | $52,078.38 | $62,811.59 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 722 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HSBC BANK USA  NATIONAL ASSOCIATION C/O PHILLIPS LYTLE LLP ATTN NICKOLAS KARAVOLAS 620 EIGHTH AVE 23RD FL NEW YORK NY 10018 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $125,947.15 | $0.00 |
| Filed Date: 09/29/2016 | | Total | $125,947.15 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Claim Withdrawn 12/06/16 (Docket #991) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* UCI International, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 721** | *Creditor:* HSBC BANK USA NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | $36,686.68 | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | | $0.00 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $36,686.68 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

| | *Claimed Debtor:* Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 723** | *Creditor:* HSBC BANK USA NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | $204,570.92 | $0.00 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $204,570.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

| | *Claimed Debtor:* ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 724** | *Creditor:* HSBC BANK USA NATIONAL ASSOCIATION | Admin | | $0.00 |
| | C/O PHILLIPS LYTLE LLP | Secured | | $0.00 |
| | ATTN NICKOLAS KARAVOLAS | Priority | | $0.00 |
| *Filed Date:* | 620 EIGHTH AVE 23RD FL | Unsecured | $272,973.23 | $0.00 |
| 09/29/2016 | NEW YORK NY 10018 | Total | $272,973.23 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 12/06/16 (Docket #991)

| | *Claimed Debtor:* Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 483** | *Creditor:* HUI RUN ELECTRICAL MACHINERY CO LTD | Admin | | |
| | C/O BROWN & JOSEPH LTD | Secured | | |
| | ATTN STACY AFFATIGATO | Priority | | |
| *Filed Date:* | PO BOX 59838 | Unsecured | $227,963.55 | $227,963.55 |
| 09/19/2016 | SCHAUMBURG IL 60159 | Total | $227,963.55 | $227,963.55 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 658** | *Creditor:* HYTEC AUTOMOTIVE GROUP LLC | Admin | | |
| | C/O JAMES IRVING | Secured | | |
| | 11400 NW 34TH STREET | Priority | | |
| *Filed Date:* | DORAL FL 33178 | Unsecured | $7,260.00 | $7,260.00 |
| 09/28/2016 | | Total | $7,260.00 | $7,260.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | *Creditor:* IAP WEST INC | Admin | | |
| | 20036 VIA BARON | Secured | | |
| | RANCHO DOMINGUEZ CA 90220 | Priority | | |
| *Filed Date:* | | Unsecured | $6,602.21 | $6,602.21 |
| 08/30/2016 | | Total | $6,602.21 | $6,602.21 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | *Creditor:* ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | $0.00 |
| | 33 S STATE ST | Secured | | $0.00 |
| | BANKRUPTCY UNIT 10TH FL | Priority | $49,844.91 | $0.00 |
| | CHICAGO IL 60603 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $49,844.91 | $0.00 |
| 08/22/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 11/09/16 (Docket #904) | | | | |

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | *Creditor:* ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Admin | | $0.00 |
| | 33 S STATE ST | Secured | | $0.00 |
| | BANKRUPTCY UNIT 10TH FL | Priority | $90,100.01 | $0.00 |
| | CHICAGO IL 60603 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $90,100.01 | $0.00 |
| 08/22/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Claim Withdrawn 11/14/16 (Docket #905) | | | | |

| | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 920** | *Creditor:* ILLINOIS DEPARTMENT OF REVENUE | Admin | | |
| | ATTN BANKRUPTCY UNIT | Secured | | |
| | PO BOX 19035 | Priority | $155,894.00 | |
| | SPRINGFIELD IL 62794-9035 | Unsecured | $29,980.00 | |
| *Filed Date:* | | Total | $185,874.00 | |
| 11/28/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 921** | *Creditor:* ILLINOIS DEPARTMENT OF REVENUE | Admin | | |
| | ATTN BANKRUPTCY UNIT | Secured | | |
| | PO BOX 19035 | Priority | $17,668.00 | |
| | SPRINGFIELD IL 62794-9035 | Unsecured | $3,814.00 | |
| *Filed Date:* | | Total | $21,482.00 | |
| 11/28/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 912 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ILLINOIS DEPT OF COMMERCE & ECONOMIC OPPORTUNITY 100 W RANDOLPH STE 3-400 CHICAGO IL 60601 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 11/22/2016 | | | Unsecured | $114,042.55 | $114,042.55 |
| | | | Total | $114,042.55 | $114,042.55 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 913 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ILLINOIS ENVIRONMENTAL PROTECTION AGENCY C/O ATTY GENERAL'S OFFICE ATTN ELIZABETH WALLACE III 69 W WASHINGTON ST 18TH FL CHICAGO IL 60602 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 11/25/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 11/02/17

| Claim # 269 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IMI SENSORS C/O PCB PIEZOTRONICS INC 3425 WALDEN AVE DEPEW NY 14043 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/06/2016 | | | Unsecured | $3,524.02 | $3,524.02 |
| | | | Total | $3,524.02 | $3,524.02 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 101 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: INDIANA DEPARTMENT OF REVENUE 100 N SENATE AVE INDIANAPOLIS      IN 46204-2253 | | Admin | | $0.00 |
| | | | Secured | $0.00 | $0.00 |
| | | | Priority | $8,531.35 | $0.00 |
| Filed Date: 08/11/2016 | | | Unsecured | $3,724.94 | $0.00 |
| | | | Total | $12,256.29 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 05/08/17 (Docket #1250)

| Claim # 938 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: INDUCONTROL SA DE CV ATTN PAUL MCFALL 2520 CHATTAHOOCHEE LN CUMMING GA 30041 | | Admin | $177,552.26 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 12/07/2016 | | | Unsecured | $84,247.16 | $0.00 |
| | | | Total | $261,799.42 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 958 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 958 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INDUCONTROL SA DE CV | Admin | | |
| | ATTN PAUL MCFALL | Secured | | |
| | 2520 CHATTAHOOCHEE LN | Priority | | |
| Filed Date: | CUMMING GA 30041 | Unsecured | $261,799.42 | $261,799.42 |
| 12/23/2016 | | Total | $261,799.42 | $261,799.42 |
| | Amends Claim No(s): 938 | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 603 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INDUSTRIAL BATTERY PRODUCTS INC | Admin | | |
| | C/O RICHARD K HUBER | Secured | | |
| | 1250 AMBASSADOR BLVD | Priority | | |
| Filed Date: | ST LOUIS MO 63132 | Unsecured | $25,152.68 | |
| 09/27/2016 | | Total | $25,152.68 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| Claim # 402 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INDUSTRIAL CONTRACTORS SKANSKA INC | Admin | | |
| | PO BOX 208 | Secured | | |
| | EVANSVILLE IN 47702-0208 | Priority | | |
| Filed Date: | | Unsecured | $14,381.06 | $14,381.06 |
| 09/15/2016 | | Total | $14,381.06 | $14,381.06 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 403 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INDUSTRIAL CONTRACTORS SKANSKA INC | Admin | | |
| | PO BOX 208 | Secured | | |
| | EVANSVILLE IN 47702-0208 | Priority | | |
| Filed Date: | | Unsecured | $27,452.45 | $27,452.45 |
| 09/15/2016 | | Total | $27,452.45 | $27,452.45 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 478 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INFINITY MOLDING & ASSEMBLY, INC. | Admin | | |
| | ATTN SCOTT TITZER | Secured | | |
| | 5520 INDUSTRIAL RD | Priority | | |
| Filed Date: | MT VERNON IN 47620 | Unsecured | $187,373.37 | $187,373.37 |
| 09/19/2016 | | Total | $187,373.37 | $187,373.37 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 504** | **Creditor:** INTEGRALE MARKETING Y CONSULTING SLU | Admin | | |
| | 17 CAMP DEL TURIA | Secured | | |
| | POLIGONO EL BOVALAR | Priority | | |
| **Filed Date:** | VALENCIA 46970 SPAIN | Unsecured | $74,119.03 | $74,119.03 |
| 09/20/2016 | | Total | $74,119.03 | $74,119.03 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 6** | **Creditor:** INTERNATIONAL PAPER | Admin | | $0.00 |
| | ATTN PAIGE CRAIG | Secured | | $0.00 |
| | 6400 POPLAR AVE | Priority | | $0.00 |
| **Filed Date:** | MEMPHIS      TN 38197-0100 | Unsecured | $476,403.30 | $0.00 |
| 06/10/2016 | | Total | $476,403.30 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 971 | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176) | | | | |

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 7** | **Creditor:** INTERNATIONAL PAPER | Admin | $207,530.71 | $0.00 |
| | ATTN PAIGE CRAIG | Secured | | $0.00 |
| | 6400 POPLAR AVE | Priority | | $0.00 |
| **Filed Date:** | MEMPHIS      TN 38197-0100 | Unsecured | | $0.00 |
| 06/10/2016 | | Total | $207,530.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 971 | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1176) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 969** | **Creditor:** INTERNATIONAL PAPER | Admin | $207,530.71 | $0.00 |
| | ATTN PAIGE CRAIG | Secured | | $0.00 |
| | 6400 POPLAR AVE | Priority | | $0.00 |
| **Filed Date:** | MEMPHIS      TN 38197-0100 | Unsecured | $338,085.90 | $0.00 |
| 01/03/2017 | | Total | $545,616.61 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 971** | **Creditor:** INTERNATIONAL PAPER | Admin | $203,649.61 | $407,299.22 |
| | ATTN PAIGE CRAIG | Secured | | |
| | 1740 INTERNATIONAL DR | Priority | | |
| **Filed Date:** | MEMPHIS TN 38197 | Unsecured | $341,967.00 | $341,967.00 |
| 01/05/2017 | | Total | $545,616.61 | $749,266.22 |
| *Amends Claim No(s):* 6, 7 | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 838 | Creditor: INTERNATIONAL UNION UAW AND ITS LOCAL 543 ATTN STUART SHOUP 8000 E JEFFERSON AVE DETROIT MI 48214 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1321)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 72 | Creditor: INVENTORY SALES CO 9777 REAVIS RD ST LOUIS MO 63123 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/25/2016 | | Unsecured | $153,198.28 | $153,198.28 |
| | | Total | $153,198.28 | $153,198.28 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 580 | Creditor: IRENE VAUGHT 10134A CAMSHIRE COURT SAINT ANN MO 63074 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/26/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 568 | Creditor: IRMA DONATO 1114 W SKYVIEW LANDINGS DR HERNANDO FL 34442 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/26/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 528 | Creditor: ISVAL S P A - ITALY ATTN SANTO BECCALOSSI VIA ZANARDELLI 213 MARCHENO V T (BRESCIA) 25060 ITALY | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/22/2016 | | Unsecured | $19,362.00 | $19,362.00 |
| | | Total | $19,362.00 | $19,362.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 287 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ITOCHU AUTOMOBILE AMERICA INC | | Admin | $315.50 | $631.00 |
| | 33533 W 12 MILE RD STE 300 | | Secured | | |
| | FARMINGTON HILLS MI 48331 | | Priority | | |
| **Filed Date:** | | | Unsecured | | |
| 09/07/2016 | | | Total | $315.50 | $631.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| Claim # 837 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** ITW LABELS | | Admin | $55,331.45 | $110,662.90 |
| | A DIVISION OF ILLINOIS TOOLWORKS INC | | Secured | | |
| | 1 MISSOURI RESEARCH PARK DRIVE | | Priority | | |
| | ST. CHARLES MO 63304 | | Unsecured | | |
| **Filed Date:** | | | | | |
| 09/30/2016 | | | Total | $55,331.45 | $110,662.90 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| Claim # 38 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** IWM INTERNATIONAL | | Admin | | $0.00 |
| | ATTN MIKE BENJAMIN | | Secured | | $0.00 |
| | 500 MIDDLE ST | | Priority | | $0.00 |
| | HANOVER PA 17331-2027 | | Unsecured | $221,491.00 | $0.00 |
| **Filed Date:** | | | | | |
| 07/07/2016 | | | Total | $221,491.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Claim received via Email. Expunged By Court Order Dated 06/08/17 (Docket #1280) | | | | | |

| Claim # 485-A | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** J & M PRODUCTS INC | | Admin | $0.00 | $0.00 |
| | 1647 TRUMAN ST | | Secured | | |
| | SAN FERNANDO CA 91340-3119 | | Priority | | |
| | | | Unsecured | $27,755.00 | $27,755.00 |
| **Filed Date:** | | | | | |
| 09/19/2016 | | | Total | $27,755.00 | $27,755.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed. Filed Claim Transferred. See POC #s 485-A to 485-B for details. | | | | | |

| Claim # 470 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** J E SHEKELL INC | | Admin | | |
| | 424 W TENNESSEE ST | | Secured | | |
| | EVANSVILLE IN 47710 | | Priority | | |
| | | | Unsecured | $5,321.41 | $5,321.41 |
| **Filed Date:** | | | | | |
| 09/19/2016 | | | Total | $5,321.41 | $5,321.41 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 277 | Creditor: | J MILTON WOOD | Admin | | $0.00 |
| | | 725 CO RD 600 N | Secured | | $0.00 |
| | | ALBION IL 62806 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 09/06/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 239 | Creditor: | JACKIE KNACKMUS JR | Admin | | $0.00 |
| | | 1422 HARRISON ST | Secured | | $0.00 |
| | | VINCENNES IN 47591 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 09/02/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 900 | Creditor: | JACOBI CARBONS INC | Admin | $4,123.53 | $0.00 |
| | | 432 MCCORMICK BLVD | Secured | | $0.00 |
| | | COLUMBUS OH 43213 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,374.51 | $0.00 |
| 11/03/2016 | | | Total | $5,498.04 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 766 | Creditor: | JAMES BRETT MCBRAYER | Admin | | $0.00 |
| | | 2100 INTERNATIONAL PKWY | Secured | | $0.00 |
| | | NORTH CANTON OH 44720-1371 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 324 | Creditor: | JAMES J REIFSNEIDER | Admin | | $0.00 |
| | | 898 BROWN DR | Secured | | $0.00 |
| | | SPRING CITY PA 19475 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/12/2016 | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 584** | Creditor: JAMES OREILLY ROTH IRA 220 HEMPSTEAD AVE ROCKVILLE CTR NY 11570 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $75,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/27/2016 | | | Unsecured | | $0.00 |
| | | | Total | $75,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 551** | Creditor: JAMES W CARTER 109 JULIET ST LEPANTO AR 72354 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/23/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 556** | Creditor: JAMES W JOHNSON PO BOX 43 WYMORE NE 68466-0043 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/26/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 591** | Creditor: JAN CLAY CRAWFORD C/O LAW OFFICES OF GEOFFREY A PLANER PO BOX 1596 GASTONIA NC 28053-1596 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | | Unsecured | $81,000.00 | $0.00 |
| | | | Total | $81,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 569** | Creditor: JANET M MCCULLEY 1278 COUNTY ROAD 525 N FAIRFIELD IL 62837 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/26/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 199** | Creditor: JANET M. PATTON 5 ROSEWOOD LANE YORK SC 29745 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/01/2016 | | Unsecured | $8,000.00 | $0.00 |
| | | Total | $8,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1373)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | Creditor: JASPER RUBBER PRODUCTS INC ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH FL EVANSVILLE IN 47708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 08/19/2016 | | Unsecured | $459,001.12 | $0.00 |
| | | Total | $459,001.12 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 981 | | |

*Note:* Expunged By Court Order Dated 03/16/17 (Docket #1213)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 981** | Creditor: JASPER RUBBER PRODUCTS INC ATTN KYLE KUCZYNSKI 1010 FIRST AVE JASPER IN 47546 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 01/13/2017 | | Unsecured | $458,261.84 | $458,261.84 |
| | | Total | $458,261.84 | $458,261.84 |
| *Amends Claim No(s):* 111 | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 359** | Creditor: JAY A YOHN 31 NANCY CIR READING PA 19606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $503,868.00 | $0.00 |
| **Filed Date:** 09/13/2016 | | Unsecured | | $0.00 |
| | | Total | $503,868.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 134** | Creditor: JEFFERY ROBERT WILLIAMS 605 GRACE ST BEATRICE NE 68310 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,029.59  (Unliquidated) | $0.00 |
| **Filed Date:** 08/29/2016 | | Unsecured | | $0.00 |
| | | Total | $2,029.59  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 220 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JEFFREY L KAUFMAN | Admin | | $0.00 |
| | | JANE M KAUFMAN | Secured | | $0.00 |
| | | 200 WINSTON DR | Priority | | $0.00 |
| Filed Date: | | APT 203 | Unsecured | $20,000.00 | $0.00 |
| 09/02/2016 | | CLIFFSIDE PK NJ 07010-3209 | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

| Claim # 954 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Airtex Products, LP | | Admin | $12,418.32 | |
| | Creditor: | JIANGSU BENTENG AUTOMOBILE TECHNOLOGY CO LTD | Secured | | |
| | | NO 518 YISHENG RD, WUJIANG DISTRICT | Priority | | |
| | | SUZHOU CITY | Unsecured | | $12,183.72 |
| Filed Date: | | JIANGSU PROVINCE CHINA 215200 | | | |
| 12/20/2016 | | | Total | $12,418.32 | $12,183.72 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 02/17/17 (Docket #1178)

---

| Claim # 945 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JIANGSU RONGTIANLE MACHINERY CO LTD | Admin | | |
| | | NO 81 SOUTH WUMING RD | Secured | | |
| | | CHANGZHOU JIANGSU 213164 | Priority | | |
| Filed Date: | | | Unsecured | $8,696.10 | $8,696.10 |
| 12/09/2016 | | | Total | $8,696.10 | $8,696.10 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 572 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JIAXING JOINHANDS AUTO SPARE PARTS CO LTD | Admin | | |
| | | C/O BROWN & JOSEPH LTD | Secured | | |
| | | PO BOX 59938 | Priority | | |
| Filed Date: | | SCHAUMBURG IL 60159 | Unsecured | $41,824.80 | $41,824.80 |
| 09/26/2016 | | | Total | $41,824.80 | $41,824.80 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 538 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JIMMY H LEE | Admin | | $0.00 |
| | | RT 2 BOX 4400 - 1409350 | Secured | | $0.00 |
| | | GATESVILLE TX 76597 | Priority | $2,216.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 09/20/2016 | | | Total | $2,216.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1320)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 503 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JMB INTEGRATED SOLUTIONS LLC | Admin | $24,001.38 | $48,002.76 |
| | | ATTN ERIN JONES | Secured | | |
| | | 1550 KINGSVIEW DR | Priority | | |
| Filed Date: | | LEBANON OH 45036 | Unsecured | $38,591.58 | $38,591.58 |
| 09/20/2016 | | | Total | $62,592.96 | $86,594.34 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 553 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOEY POLLARD | Admin | | $0.00 |
| | | 1038 COUNTY ROAD 834 | Secured | | $0.00 |
| | | BLACK OAK AR 72414 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 09/26/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| Claim # 430 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN DANIEL ANDERSON | Admin | | |
| | | 3463 FOREST MEADOW CRT | Secured | | |
| | | SAGINAW MI 48603 | Priority | $3,820.20 | $3,820.20 |
| Filed Date: | | | Unsecured | | |
| 09/16/2016 | | | Total | $3,820.20 | $3,820.20 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 659 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN DEERE FINANCIAL FSB DBA JOHN DEERE FINANCIAL | Admin | | |
| | | PO BOX 6600 | Secured | | |
| | | JOHNSTON IA 50131 | Priority | | |
| Filed Date: | | | Unsecured | $1,081.71 | $1,081.71 |
| 09/28/2016 | | | Total | $1,081.71 | $1,081.71 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

| Claim # 307 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN JOSEPH ENZBRENNER JR | Admin | | $0.00 |
| | | PO BOX 701 | Secured | | $0.00 |
| | | 7248 BLAINE RD | Priority | | $0.00 |
| Filed Date: | | FORT GARLAND CO 81133 | Unsecured | Unliquidated | $0.00 |
| 09/07/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 226 | *Creditor:* | JOHNSON BROS RUBBER COMPANY ATTN JILL LIFER PO BOX 812 WEST SALEM OH 44287 | Admin | | |
| | | | Secured | | |
| *Filed Date:* 09/02/2016 | | | Priority | | |
| | | | Unsecured | $48,147.19 | $48,147.19 |
| | | | Total | $48,147.19 | $48,147.19 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Allowed as Filed

| | | *Claimed Debtor:* Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 824 | *Creditor:* | JOHNSON ELECTRIC NORTH AMERICA INC C/O WARNER NORCROSS & JUDD LLP ATTN DENNIS LOUGHLIN 2000 TOWN CENTER STE 2700 SOUTHFIELD MI 48075 | Admin | $30,706.25 | $61,412.50 |
| | | | Secured | | |
| *Filed Date:* 09/30/2016 | | | Priority | | |
| | | | Unsecured | $311,650.44 | $0.00 |
| | | | Total | $342,356.69 | $61,412.50 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

| | | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 308 | *Creditor:* | JONES OIL CO 314 4TH ST SHOALS IN 47581 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* 09/07/2016 | | | Priority | | $0.00 |
| | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D01-625 | *Creditor:* | JOSEPH DOOLAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* 09/28/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | *Claimed Debtor:* United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # D02-625 | *Creditor:* | JOSEPH DOOLAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| *Filed Date:* 09/28/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D01-626 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D02-626 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D03-626 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D04-626 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| Claim # D05-626 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE | | Admin | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Secured | Unliquidated | $0.00 |
| | ATTN TIMOTHY GRAULICH | | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D06-626 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH E DOYLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D07-626 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH E DOYLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D08-626 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH E DOYLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D09-626 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH E DOYLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D10-626 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOSEPH E DOYLE | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D11-626 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D12-626 | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH E DOYLE C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 845 | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH L ERTL INC ATTN KRISTINA M STANGER 700 WALNUT ST  STE 1600 DES MOINES IA 50309 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/30/2016 | | Unsecured | $33,074.53 | $0.00 |
| | | Total | $33,074.53 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 03/17/17 (Docket #1215)

| Claim # 846 | Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH L ERTL INC ATTN KRISTINA M STANGER 700 WALNUT ST STE 1600 DES MOINES IA 50309 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/30/2016 | | Unsecured | $33,074.53 | $0.00 |
| | | Total | $33,074.53 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim received via Email. Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 304 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOSEPH L. ERTL, INC. DBA DYERSVILLE DIE CAST PO BOX 327 502 5TH ST NW DYERSVILLE IA 52040 | Admin | $14,618.25 | $29,236.50 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | | |
| | | Total | $14,618.25 | $29,236.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D01-633 | Creditor: JOSEPH SANGREGORIO C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-633 | Creditor: JOSEPH SANGREGORIO C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D03-633 | Creditor: JOSEPH SANGREGORIO C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 41 | Creditor: JOSEPH T RYERSON & SON INC 455 85TH AVE NW MINNEAPOLIS MN 55445 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/15/2016 | | Unsecured | $29,029.92 | $29,029.92 |
| | | Total | $29,029.92 | $29,029.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 398 | Creditor: JUDY E LOUDERMILK 215 N MAIN ST WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $87,492.22 | $0.00 |
| Filed Date: 09/15/2016 | | Unsecured | | $0.00 |
| | | Total | $87,492.22 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 431** | Creditor: | Admin | | |
| | K & I HARD CHROME INC | Secured | | |
| | ATTN SUSAN L ALDRIDGE | Priority | | |
| | 1900 E MAIN ST | | | |
| | NEW ALBANY IN 47150 | Unsecured | $7,620.00 | $7,620.00 |
| **Filed Date:** | | Total | $7,620.00 | $7,620.00 |
| 09/16/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: **ASC Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 378** | Creditor: | Admin | $147,456.00  (Unliquidated) | $147,456.00 |
| | KACO GMBH + CO KG | Secured | | |
| | ROSENBERGSTR 22 | Priority | Unliquidated | |
| | 74072 HEILBRONN GERMANY | | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | $147,456.00  (Unliquidated) | $147,456.00 |
| 09/14/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 482** | Creditor: | Admin | | |
| | KAHN DEES DONOVAN & KAHN LLP | Secured | | |
| | ATTN MARK SAMILA | Priority | | |
| | PO BOX 3646 | | | |
| | EVANSVILLE IN 47735-3646 | Unsecured | $26,299.22 | $26,299.22 |
| **Filed Date:** | | Total | $26,299.22 | $26,299.22 |
| 09/19/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 393** | Creditor: | Admin | | $0.00 |
| | KAREN DEWEESE | Secured | | $0.00 |
| | 115 MEYER ST | Priority | | $0.00 |
| | FLORA IL 62839 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | | $0.00 |
| 09/15/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 519** | Creditor: | Admin | | $0.00 |
| | KAREN LYNN OSMON | Secured | | $0.00 |
| | 22095 HIGHWAY #1 | Priority | Unliquidated | $0.00 |
| | APARTMENT A | | | |
| | ALLENDALE IL 62410 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 09/22/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 522 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KAREN LYNN OSMON | Admin | | $0.00 |
| | | 22095 HIGHWAY 1 | Secured | | $0.00 |
| Filed Date: | | APT A | Priority | Unliquidated | $0.00 |
| 09/22/2016 | | ALLENDALE IL 62410 | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 351 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KATHY S CUNNINGHAM | Admin | | $0.00 |
| | | 826 N EAST STREET | Secured | | $0.00 |
| Filed Date: | | OLNEY IL 62450 | Priority | Unliquidated | $0.00 |
| 09/12/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 368 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KAUFMAN MANUFACTURING COMPANY INC | Admin | $4,986.00 | $9,972.00 |
| | | ATTN CHARLES KAUFMAN | Secured | | |
| | | PO BOX 1056 | Priority | | |
| Filed Date: | | MANITOWOC WI 54221-1056 | Unsecured | $8,112.00 | $8,112.00 |
| 09/13/2016 | | | Total | $13,098.00 | $18,084.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 711 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KEITH ZAR | Admin | | $0.00 |
| | | 3159 BARRY AVE | Secured | | $0.00 |
| | | LOS ANGELES CA 90291 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 834 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KELLY SERVICES INC | Admin | | |
| | | 999 W BIG BEAVER | Secured | | |
| | | TROY MI 48084 | Priority | | |
| Filed Date: | | | Unsecured | $368.40 | $368.40 |
| 09/30/2016 | | | Total | $368.40 | $368.40 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 211** | **Creditor:** KEMP MANUFACTURING CO<br>4310 N VOSS ST<br>PEORIA HEIGHTS IL 61616 | Admin | $2,565.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | $2,565.00 |
| 09/02/2016 | | Total | $2,565.00 | $2,565.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 425** | **Creditor:** KENNETH D OSMON<br>9682 RACCOON CREEK LN<br>SAINT FRANCISVILLE IL 62460 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/16/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 340** | **Creditor:** KENNETH DEAN OSMON<br>9682 RACCOON CK LN<br>ST FRANCISVILLE IL 62460 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/12/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 141** | **Creditor:** KENNY KENT TOYOTA<br>5600 E DIVISION ST<br>EVANSVILLE IN 47715 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $2,014.56 | $2,014.56 |
| 08/29/2016 | | Total | $2,014.56 | $2,014.56 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Allowed as Filed

| | **Claimed Debtor:** UCI International, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 585** | **Creditor:** KEVIN C LONG<br>110 ELM ST<br>STOWE PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/27/2016 | | Total | | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 462** | Creditor: | KEVIN W POGUE | Admin | | $0.00 |
| | | 1527 COUNTY ROAD 700 E | Secured | | $0.00 |
| | | BONE GAP IL 62815 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | | |

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 433** | Creditor: | KIM L ARNER | Admin | | $0.00 |
| | | 56315 HIGHWAY 8 | Secured | | $0.00 |
| | | FAIRBURY NE 68352 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 09/16/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | | |

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 902** | Creditor: | KIMBERLEY JO EGBERT | Admin | | $0.00 |
| | | 111 MARSHALL PL | Secured | | $0.00 |
| | | CARMI IL 62821 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 11/07/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 276** | Creditor: | KIRBY RISK CORPORATION | Admin | | |
| | | ATTN LARRY W LEPAGE | Secured | | |
| | | 1815 SAGAMORE PKWY N | Priority | | |
| | | LAFAYETTE IN 47904 | Unsecured | $113,973.33 | $113,973.33 |
| *Filed Date:* | | | Total | $113,973.33 | $113,973.33 |
| 09/06/2016 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 664** | Creditor: | KNAPP OIL CO INC | Admin | | $0.00 |
| | | ATTN MR RICK L FORTH SECRETARY | Secured | | $0.00 |
| | | PO BOX 215 | Priority | | $0.00 |
| | | 220 FRONT STREET | Unsecured | $1,327.98 | $0.00 |
| *Filed Date:* | | XENIA IL 62899-0215 | Total | $1,327.98 | $0.00 |
| 09/28/2016 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 665 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KNAPP OIL COMPANY INC ATTN MR RICK L FORTH SECRETARY PO BOX 215 XENIA IL 62899 | Admin | | |
| | | Secured | | |
| Filed Date: 09/28/2016 | | Priority | | |
| | | Unsecured | $101.93 | $101.93 |
| | | Total | $101.93 | $101.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 440 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOAIR INDUSTRIAL LTD C/O MARK W POWERS 311 MAIN ST WORCESTER MA 01615 | Admin | $221,536.53 | $443,073.06 |
| | | Secured | | |
| Filed Date: 09/16/2016 | | Priority | | |
| | | Unsecured | $665,773.15 | |
| | | Total | $887,309.68 | $443,073.06 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Stipulation Ordered 11/30/16 (Docket #964). Stipulation does not waive right to object to unsecured portion of the claim.

| Claim # 950 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOESTER 41 PROPERTY INC 14649 HIGHWAY 41 N EVANSVILLE          IN 47725-9368 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 12/19/2016 | | Priority | | $0.00 |
| | | Unsecured | $8,453.76 | $0.00 |
| | | Total | $8,453.76 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176); Allowed as Filed

| Claim # 52 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KONICA MINOLTA ATTN SUSAN KELLY 101 WILLIAMS DR RAMSEY NJ 07446 | Admin | | |
| | | Secured | | |
| Filed Date: 07/20/2016 | | Priority | | |
| | | Unsecured | $1,284.00 | $1,284.00 |
| | | Total | $1,284.00 | $1,284.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 472 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOORSEN FIRE & SECURITY INC 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 | Admin | | |
| | | Secured | | |
| Filed Date: 09/19/2016 | | Priority | | |
| | | Unsecured | $1,465.41 | $1,465.41 |
| | | Total | $1,465.41 | $1,465.41 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 474 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOORSEN FIRE & SECURITY INC | Admin | | |
| | 2719 N ARLINGTON | Secured | | |
| | INDIANAPOLIS IN 46218 | Priority | | |
| Filed Date: | | Unsecured | $301.34 | $301.34 |
| 09/19/2016 | | Total | $301.34 | $301.34 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 381 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOREA FILTRATION TECHNOLOGIES CO LTD | Admin | $49,920.00 | $99,840.00 |
| | 11 FL KUMHA BLDG 401 HAKDONG-RO | Secured | | |
| | GANGNAM-GU | Priority | | |
| Filed Date: | SEOUL SOUTH KOREA 06069 | Unsecured | $49,920.00 | $49,920.00 |
| 09/14/2016 | | Total | $99,840.00 | $149,760.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 302 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOREA TRADE INSURANCE CORPORATION | Admin | | |
| | C/O BLUESTONE LAW LTD | Secured | | |
| | 4800 HAMPDEN LANE STE 200 | Priority | | |
| Filed Date: | BETHESDA MD 20814 | Unsecured | $189,572.36 | $189,572.36 |
| 09/07/2016 | | Total | $189,572.36 | $189,572.36 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 371 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KOREA TRADE INSURANCE CORPORATION | Admin | | |
| | C/O BLUESTONE LAW LTD | Secured | | |
| | 4800 HAMPDEN LN STE 200 | Priority | | |
| Filed Date: | BETHESDA MD 20814 | Unsecured | $21,971.00 | $21,971.00 |
| 09/13/2016 | | Total | $21,971.00 | $21,971.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claim # 819 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KRAFT HEINZ COMPANY | Admin | | $0.00 |
| | C/O SIVE, PAGET & RIESEL, P.C. | Secured | | $0.00 |
| | ATTN DANIEL RIESEL | Priority | | $0.00 |
| | 460 PARK AVENUE 10TH FL | Unsecured | Unliquidated | $0.00 |
| Filed Date: | NEW YORK NY 10022 | Total | Unliquidated | $0.00 |
| 09/30/2016 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 10/23/17 (Docket #1374) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: Champion Laboratories, Inc.**

| Claim # 833 | Creditor: | KURZ-KASCH INCORPORATED<br>199 EAST STATE STREET<br>NEWCOMERSTOWN OH 43832 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $39,606.00 | $39,606.00 |
| 09/30/2016 | | | Total | $39,606.00 | $39,606.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed

---

**Claimed Debtor: Airtex Products, LP**

| Claim # 840 | Creditor: | KUSS FILTRATION INC<br>ATTN TOM HOGAN<br>2150 INDUSTRIAL DR<br>PO BOX 708<br>FINDLAY OH 45839-0708 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $487,578.00 | $0.00 |
| 09/30/2016 | | | Total | $487,578.00 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Expunged By Court Order Dated 11/21/17 (Docket #1398)

---

**Claimed Debtor: Champion Laboratories, Inc.**

| Claim # 841 | Creditor: | KUSS FILTRATION INC<br>ATTN TOM HOGAN<br>2150 INDUSTRIAL DRIVE<br>PO BOX 708<br>FINDLAY OH 45839 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $20,245.41 | $20,245.41 |
| 09/30/2016 | | | Total | $20,245.41 | $20,245.41 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed

---

**Claimed Debtor: Champion Laboratories, Inc.**

| Claim # 571 | Creditor: | L & S INDUSTRIES INCORPORATED<br>4100 E 39TH ST<br>PO BOX 1564<br>KEARNEY NE 68848 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $4,402.69 | $8,805.38 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $36,169.91 | $36,169.91 |
| 09/26/2016 | | | Total | $40,572.60 | $44,975.29 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed

---

**Claimed Debtor: Champion Laboratories, Inc.**

| Claim # 594 | Creditor: | LAKESIDE METALS INC<br>7000 ADAMS ST<br>WILLOWBROOK IL 60527 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $34,133.05 | $68,266.10 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $86,942.59 | $86,942.59 |
| 09/27/2016 | | | Total | $121,075.64 | $155,208.69 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 82 | **Claimed Debtor:** Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** LANDSTAR RANGER INC | | Admin | | |
| | ATTN DAWN BOWERS | | Secured | | |
| | 13410 SUTTON PARK DR S | | Priority | | |
| **Filed Date:** | JACKSONVILLE FL 32224 | | Unsecured | $23,962.91 | $23,962.91 |
| 07/26/2016 | | | Total | $23,962.91 | $23,962.91 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| Claim # 559 | **Claimed Debtor:** UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** LEHMAN LEE & XU | | Admin | | |
| | 10-2 LIANGMAQIAO DIPLOMATIC COMPOUND | | Secured | | |
| | NO. 22 DONGFANG EAST RD | | Priority | | |
| **Filed Date:** | CHAOYANG DISTRICT, BEIJING 100600  CHINA | | Unsecured | $39,209.83 | $39,209.83 |
| 09/26/2016 | | | Total | $39,209.83 | $39,209.83 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| Claim # 679 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** LEMOND CHEVROLET LTD | | Admin | $1,164.68 | $0.00 |
| | 412 E MAIN ST | | Secured | | $0.00 |
| | FIARFIELD IL 62837 | | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | $4,169.37 | $0.00 |
| 09/28/2016 | | | Total | $5,334.05 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 906 | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| Claim # 906 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** LEMOND CHEVROLET LTD | | Admin | $1,164.68 | $2,329.36 |
| | 412 E MAIN ST | | Secured | | |
| | FAIRFIELD IL 62837 | | Priority | | |
| **Filed Date:** | | | Unsecured | $4,169.37 | $4,169.37 |
| 11/15/2016 | | | Total | $5,334.05 | $6,498.73 |
| | **Amends Claim No(s):** 679 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

| Claim # 678 | **Claimed Debtor:** Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Creditor:** LEMOND'S CHRYSLER CENTER | | Admin | $9,800.92 | $19,601.84 |
| | 412 E MAIN ST | | Secured | | |
| | FAIRFIELD IL 62837 | | Priority | | |
| **Filed Date:** | | | Unsecured | $48,735.43 | $48,735.43 |
| 09/28/2016 | | | Total | $58,536.35 | $68,337.27 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 77-A** | **Creditor:** LEWIS SPRING AND MFG COMPANY ATTN JAMES ROBERTSON 7500 N NATCHEZ AVE NILES IL 60714 | Admin | | |
| | | Secured | $0.00 | |
| | | Priority | | |
| **Filed Date:** 07/26/2016 | | Unsecured | | |
| | | Total | $0.00 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Potential discrepancy on the face of the claim; Allowed as Filed. Filed Claim Transferred. See POC #s 77-A to 77-C  for details.

---

| | **Claimed Debtor:** UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 394** | **Creditor:** LINDA S WALKER 403 N MAIN ST WAYNE CITY IL 62895 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/15/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 671** | **Creditor:** LINESOON INDUSTRIAL CO LTD NO 466 ZHONGSHAN RD, XIGANG DIST TAINAN CITY TAIWAN 72341 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $7,275.42 | |
| | | Total | $7,275.42 | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed Satisfied 11/28/17 (Docket #1403)

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 456** | **Creditor:** LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF CUSTOM ENGINEERING INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK NJ 07601 | Admin | $8,531.32 | $17,062.64 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/19/2016 | | Unsecured | $1,395.00 | $1,395.00 |
| | | Total | $9,926.32 | $18,457.64 |
| | **Amends Claim No(s):** 14, 150, 150 | | **Amended By Claim No:** | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 87-B** | **Creditor:** LIQUIDITY SOLUTIONS, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/02/2016 | | Unsecured | $2,823.81 | $2,823.81 |
| | | Total | $2,823.81 | $2,823.81 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Allowed as Filed. Fully Transferred Claim 87-A from Systems Pack Inc  (Dkt 549, 09/15/16). See POC #s 87-A to 87-B  for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 150-B**

**Creditor:** LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

**Filed Date:** 08/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $8,531.32 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $8,531.32 | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:** 456

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Fully Transferred Claim 150-A from Custom Engineering Inc (Dkt 559, 09/19/16). See POC #s 150-A to 150-B for details.

---

**Claimed Debtor:** Airtex Products, LP

**Claim # 286-B**

**Creditor:** LIQUIDITY SOLUTIONS, INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

**Filed Date:** 09/07/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,148.00 | $2,296.00 |
| Secured | | |
| Priority | | |
| Unsecured | $4,266.00 | $4,266.00 |
| Total | $5,414.00 | $6,562.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 286-A from Stratasys Inc (Dkt 831, 11/03/16). See POC #s 286-A to 286-B for details.

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 77-C**

**Creditor:** LIQUIDITY SOLUTIONS,INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

**Filed Date:** 07/26/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,688.00 | $3,688.00 |
| Total | $3,688.00 | $3,688.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed. Partially Transferred Claim 77-A from Lewis Spring and Mfg Company (Dkt 686, 10/07/16). See POC #s 77-A to 77-C for details.

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 118-B**

**Creditor:** LIQUIDITY SOLUTIONS,INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

**Filed Date:** 08/22/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | |
| Total | $0.00 | |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Transfer Withdrawn. See Docket No. 938 for details

---

**Claimed Debtor:** United Components, LLC

**Claim # 149-B**

**Creditor:** LIQUIDITY SOLUTIONS,INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

**Filed Date:** 08/29/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,500.00 | $3,500.00 |
| Total | $3,500.00 | $3,500.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 149-A from Patriot Engineering & Environmental Inc (Dkt 526, 09/13/16). See POC #s 149-A to 149-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 159-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $5,057.16 | $5,057.16 |
| | | Total | $5,057.16 | $5,057.16 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 159-A from Uline Shipping Supplies (Dkt 735, 10/14/16). See POC #s 159-A to 159-B for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 161-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $3,994.07 | $3,994.07 |
| | | Total | $3,994.07 | $3,994.07 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 161-A from Devon Precision Ind Inc (Dkt 561, 09/20/16). See POC #s 161-A to 161-B for details.

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 186-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/31/2016 | | Unsecured | $9,045.61 | $9,045.61 |
| | | Total | $9,045.61 | $9,045.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 186-A from Davco Fastener Co (Dkt 687, 10/07/16). See POC #s 186-A to 186-B for details.

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 436-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/16/2016 | | Unsecured | $2,631.64 | $2,631.64 |
| | | Total | $2,631.64 | $2,631.64 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Fully Transferred Claim 436-A from Suncrest Gardens (Dkt 702, 10/11/16). See POC #s 436-A to 436-B for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 485-B | Creditor: LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | $13,397.50 | $26,795.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/19/2016 | | Unsecured | | |
| | | Total | $13,397.50 | $26,795.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Allowed as Filed. Partially Transferred Claim 485-A from J & M Products Inc (Dkt 861, 11/08/16). See POC #s 485-A to 485-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 765-B** | *Creditor:* LIQUIDITY SOLUTIONS,INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/30/2016 | | Unsecured | $4,913.85 | $4,913.85 |
| | | Total | $4,913.85 | $4,913.85 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Allowed as Filed. Fully Transferred Claim 765-A from Carolina Logistics Services LLC  (Dkt 828, 11/03/16). See POC #s 765-A to 765-B  for details.

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 306** | *Creditor:* LIVINGSTON INTERNATIONAL INC LLC C/O LIVINGSTON INT'L CREDIT SERVICES 6725 AIRPORT RD MISSISSAUGA ON L4V 1V2 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Claim filed in foreign currency. Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 779** | *Creditor:* LM CONTRACT MANUFACTURING SERVICES INC C/O TORYS LLP ATTN ALISON D BAUER 1114 AVENUE OF THE AMERICAS 23RD FL NEW YORK NY 10036 | Admin | | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/30/2016 | | Unsecured | $909,602.41 | $0.00 |
| | | Total | $909,602.41  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Claim Withdrawn 12/21/16 (Docket #1032)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 189** | *Creditor:* LONGYAN ASAITE AUTOMOTIVE COMPONENT MFG CO LTD 68# INDUSTRIAL RD WEST LONGYAN FUJIAN 3640 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/30/2016 | | Unsecured | $125,043.61 | $125,043.61 |
| | | Total | $125,043.61 | $125,043.61 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Claim received via Email. Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 256** | *Creditor:* LONGYAN ASAITE AUTOMOTIVE COMPONENT MFG CO LTD 68# INDUSTRIAL RD WEST LONGYAN CITY FUJIAN 364000 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 09/06/2016 | | Unsecured | $125,043.61 | $0.00 |
| | | Total | $125,043.61 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 10 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/21/2016 | | | Priority | $24,087.34 (Unliquidated) | $0.00 |
| | | | Unsecured | $1,904.00 | $0.00 |
| | | | Total | $25,991.34 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1004 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claim # 11 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/21/2016 | | | Priority | $17,400.00 (Unliquidated) | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $17,400.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1005 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claim # 12 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/21/2016 | | | Priority | $25,000.00 (Unliquidated) | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $25,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 939 | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

---

| Claim # 13 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/21/2016 | | | Priority | $2,200.00 (Unliquidated) | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $2,200.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 940 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claim # 94 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896-6658 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 08/08/2016 | | | Priority | $15,000.00 (Unliquidated) | $0.00 |
| | | | Unsecured | | $0.00 |
| | | | Total | $15,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 1004 | | |

Note: Expunged By Court Order Dated 08/21/17 (Docket #1320)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 95** | Creditor: | Admin | | $0.00 |
| | LOUISIANA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | PO BOX 66658 | Priority | $17,300.00  (Unliquidated) | $0.00 |
| | BATON ROUGE LA 70896-6658 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $17,300.00  (Unliquidated) | $0.00 |
| 08/08/2016 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  1005 | | |

*Note:*  Expunged By Court Order Dated 08/21/17 (Docket #1320)

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 366** | Creditor: | Admin | | $0.00 |
| | LOUISIANA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | PO BOX 66658 | Priority | $2,000.00  (Unliquidated) | $0.00 |
| | BATON ROUGE LA 70896-6658 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $2,000.00  (Unliquidated) | $0.00 |
| 09/12/2016 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  940 | | |

*Note:*  Expunged By Court Order Dated 03/16/17 (Docket #1213)

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 939** | Creditor: | Admin | | |
| | LOUISIANA DEPARTMENT OF REVENUE | Secured | | |
| | PO BOX 66658 | Priority | $0.00 | |
| | BATON ROUGE LA 70896-6658 | Unsecured | | |
| *Filed Date:* | | Total | $0.00 | |
| 12/07/2016 | | | | |
| *Amends Claim No(s):*  12 | | *Amended By Claim No:* | | |

*Note:*  Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 940** | Creditor: | Admin | | |
| | LOUISIANA DEPARTMENT OF REVENUE | Secured | | |
| | PO BOX 66658 | Priority | $0.00 | |
| | BATON ROUGE LA 70896-6658 | Unsecured | | |
| *Filed Date:* | | Total | $0.00 | |
| 12/07/2016 | | | | |
| *Amends Claim No(s):*  13, 366 | | *Amended By Claim No:* | | |

*Note:*  Deemed Satisfied 11/28/17 (Docket #1403)

| Claimed Debtor: | UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1004** | Creditor: | Admin | | |
| | LOUISIANA DEPARTMENT OF REVENUE | Secured | | |
| | PO BOX 66658 | Priority | | |
| | BATON ROUGE LA 70896-6658 | Unsecured | $0.00 | |
| *Filed Date:* | | Total | $0.00 | |
| 04/26/2017 | | | | |
| *Amends Claim No(s):*  10, 94 | | *Amended By Claim No:* | | |

*Note:*  Deemed Satisfied 11/28/17 (Docket #1403)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1005** | **Creditor:** LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE LA 70896-6658 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/26/2017 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* 11, 95 | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1006** | **Creditor:** LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE LA 70896-6658 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | |
| ***Filed Date:*** 05/01/2017 | | Unsecured | | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 531** | **Creditor:** LWD PRP GROUP<br>C/O THE JUSTIS LAW FIRM LLC<br>ATTN GARY D JUSTIS<br>10955 LOWELL AVE STE 520<br>OVERLAND PARK KS 66210 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/22/2016 | | Unsecured | $96,466.00  (Unliquidated) | $0.00 |
| | | Total | $96,466.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 12/15/17 | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 778** | **Creditor:** LYNDA K DEAN<br>3883 E BERRYVILLE LANE<br>OLNEY IL 62450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $19,077.47  (Unliquidated) | $0.00 |
| ***Filed Date:*** 09/30/2016 | | Unsecured | | $0.00 |
| | | Total | $19,077.47  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168** | **Creditor:** M.G. INDUSTRIAL ENGINES<br>11309 EAST US HWY 92<br>SEFFNER FL 33584 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 08/30/2016 | | Unsecured | $106.94 | $0.00 |
| | | Total | $106.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 947** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | MAHLE AFTERMARKET INC | Admin | | |
| | | PO BOX 13263 | Secured | | |
| | | NEWARK NJ 07101-3263 | Priority | | |
| *Filed Date:* | | | Unsecured | $172,291.73 | $172,291.73 |
| 12/16/2016 | | | Total | $172,291.73 | $172,291.73 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 976** | *Claimed Debtor:* | ASC Industries, Inc. | | | |
| | *Creditor:* | MAHLE INDUSTRIES INCORPORATED | Admin | | |
| | | ATTN CHRIS ARKWRIGHT | Secured | | |
| | | 2700 DALEY DR | Priority | | |
| *Filed Date:* | | TROY MI 48083 | Unsecured | $362,694.30 | $362,694.30 |
| 01/06/2017 | | | Total | $362,694.30 | $362,694.30 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 187** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | MAKO METALS INC | Admin | $15,374.71 | $30,749.42 |
| | | 20280 GOVERNORS HWY STE 303 | Secured | | |
| | | OLYMPIA FIELDS IL 60461 | Priority | | |
| *Filed Date:* | | | Unsecured | $58,747.67 | $58,747.67 |
| 08/31/2016 | | | Total | $74,122.38 | $89,497.09 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 237** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | MANN + HUMMEL FILTRATION TECHNOLOGY US LLC | Admin | $15,798.71 | $31,597.42 |
| | | FKA WIX FILTRATION DBA AFFINIA WIX | Secured | | |
| | | 1 WIX WAY | Priority | | |
| *Filed Date:* | | GASTONIA NC 28054 | Unsecured | $83,609.37 | $83,609.37 |
| 09/02/2016 | | | Total | $99,408.08 | $115,206.79 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 289** | *Claimed Debtor:* | Champion Laboratories, Inc. | | | |
| | *Creditor:* | MANN + HUMMEL PUROLATOR FILTERS LLC | Admin | $16,689.75 | $33,379.50 |
| | | ATTN KAREN GATES | Secured | | |
| | | 3200 NATAL ST | Priority | | |
| *Filed Date:* | | FAYETTEVILLE NC 28306 | Unsecured | $135,509.35 | $135,509.35 |
| 09/07/2016 | | | Total | $152,199.10 | $168,888.85 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 358**<br><br>**Filed Date:**<br>09/13/2016 | **Claimed Debtor:** **Champion Laboratories, Inc.**<br>**Allowed Debtor:** Champion Laboratories, Inc.<br>**Creditor:** MANPOWER INC OF TOLEDO<br>ATTN STACY HAMMER<br>PO BOX 2248<br>TOLEDO OH 43603-2248 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $46,167.15 | $0.00 |
| | | | Unsecured | | $39,896.90 |
| | | | Total | $46,167.15 | $39,896.90 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified and Reclassified By Court Order Dated 08/21/17 (Docket #1321); Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 767**<br><br>**Filed Date:**<br>09/30/2016 | **Claimed Debtor:** **Champion Laboratories, Inc.**<br>**Creditor:** MARCHEM CORPORATION<br>C/O MARCHEM POLYURETHANE<br>ATTN MATTHEW GARTNER<br>190 CARONDELET PLAZA STE 600<br>ST LOUIS MO 63105-3433 | | Admin | $28,650.00 | $28,650.00 |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $27,750.00 (Unliquidated) | $27,750.00 |
| | | | Total | $56,400.00 (Unliquidated) | $56,400.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 242**<br><br>**Filed Date:**<br>09/02/2016 | **Claimed Debtor:** **Airtex Products, LP**<br>**Creditor:** MARCO SCREW PRODUCTS INC<br>204 CHESTERFIELD IND BLVD<br>CHESTERFIELD MO 63005 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| | | | Unsecured | $2,509.97 | $2,509.97 |
| | | | Total | $2,509.97 | $2,509.97 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 743**<br><br>**Filed Date:**<br>09/28/2016 | **Claimed Debtor:** **UCI International, LLC**<br>**Creditor:** MARGARITA MACIAS<br>2222 N HESPERIAN STREET<br>SANTA ANA CA 92708 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| | | | Unsecured | $14,160.00 | $0.00 |
| | | | Total | $14,160.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim received via Email. Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 775**<br><br>**Filed Date:**<br>09/30/2016 | **Claimed Debtor:** **UCI International, LLC**<br>**Creditor:** MARIE A THOMPSON<br>C/O HILLTOP SECURITIES AS IRA CUSTODIAN<br>5544 ROCKHILL RD<br>KANSAS CITY MO 64110 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| | | | Unsecured | $14,962.65 | $0.00 |
| | | | Total | $14,962.65 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 606 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARILYN V VILLARRUZ 4511 SKILLMAN AVE # 1 SUNNYSIDE NY 11104 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/27/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 856 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK A HUCHEL 3722 N VAN RD OLNEY IL 62450 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 10/03/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # D01-634 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK WIKINGSTAD C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D02-634 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK WIKINGSTAD C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # 389 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARQUETTE TOOL & DIE CO 3185 S KINGSHIGHWAY BLVD ST LOUIS MO 63139 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/15/2016 | | | Unsecured | $8,869.50 | $8,869.50 |
| | | | Total | $8,869.50 | $8,869.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 975 | Claimed Debtor: **Champion Laboratories, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARSHALL ELECTRIC INC | Admin | | |
| | | ATTN WADE R MARSHALL JR | Secured | | |
| | | 1707 OAK ST | Priority | | |
| *Filed Date:* | | PO BOX 455 | Unsecured | $16,228.78 | $16,228.78 |
| 01/06/2017 | | CARMI IL 62821 | Total | $16,228.78 | $16,228.78 |

*Amends Claim No(s):*                                      *Amended By Claim No:*

**Note:** Allowed as Filed

---

| Claim # 982 | Claimed Debtor: **UCI International, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARSHALL ELECTRIC INC | Admin | | $0.00 |
| | | PO BOX 455 | Secured | | $0.00 |
| | | CARMI IL 62821 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $16,228.78 | $0.00 |
| 01/19/2017 | | | Total | $16,228.78 | $0.00 |

*Amends Claim No(s):* 74                                      *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # 74 | Claimed Debtor: **Champion Laboratories, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARSHALL ELECTRIC INCORPORATED | Admin | | $0.00 |
| | | PO BOX 455 | Secured | | $0.00 |
| | | CARMI IL 62821 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $51,735.02 | $0.00 |
| 07/25/2016 | | | Total | $51,735.02 | $0.00 |

*Amends Claim No(s):*                                      *Amended By Claim No:* 982

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 552 | Claimed Debtor: **UCI International, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARTIN L FISHER | Admin | | $0.00 |
| | | 446 CO RD 2775 E | Secured | | $0.00 |
| | | ELLERY IL 62833 | Priority | $0.00 (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 09/23/2016 | | | Total | $0.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*                                      *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claim # 388 | Claimed Debtor: **UCI International, LLC** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARVIN C KRAUSS WITH DORIS J KRAUSS AS | Admin | | $0.00 |
| | | JOINT AND SURVIVOR | Secured | | $0.00 |
| | | C/O MARVIN C KRAUSS | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | PO BOX 73 | Unsecured | | $0.00 |
| 09/15/2016 | | HARRISBURG AR 72432 | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                                      *Amended By Claim No:*

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 54** | **Creditor:** MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 07/12/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 386** | **Creditor:** MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/15/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 387** | **Creditor:** MARVIN C KRAUSS WITH DORIS J KRAUSS AS JOINT AND SURVIVOR C/O MARVIN C KRAUSS PO BOX 73 HARRISBURG AR 72432 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/15/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 872** | **Creditor:** MARY ANN BARNETT 504 WILD CHERRY CT CLOVER SC 29710 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 654** | **Creditor:** MARY FEASTER CHISHOLM 518 PICKENS ST ROCK HILL SC 29730 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $490.00 | $0.00 |
| **Filed Date:** 09/28/2016 | | Unsecured | | $0.00 |
| | | Total | $490.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 894 | Creditor: MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON MA 02114-9564 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $8,923.22 (Unliquidated) | $0.00 |
| *Filed Date:* | | Unsecured | $2,700.00 (Unliquidated) | $0.00 |
| 10/24/2016 | | Total | $11,623.22 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354); Claim Withdrawn 08/30/17 (Docket #1328)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 820 | Creditor: MAXION WHEELS USA LLC F/K/A HLI OPERATING COMPANY INC C/O FARELLA BRAUN & MARTEL ATTN GARY KAPLAN 235 MONTGOMERY ST 18TH FL SAN FRANCISCO CA 94104 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $6,765.00 (Unliquidated) | $6,765.00 |
| 09/30/2016 | | Total | $6,765.00 (Unliquidated) | $6,765.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed. Deemed Satisfied

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 600 | Creditor: MAYER TOOL & ENGINEERING INC ATTN CARALEE MAYER 1404 N CENTERVILLE RD STURGIS MI 49091 | Admin | $129,224.00 | $129,224.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $71,900.00 | $71,900.00 |
| 09/27/2016 | | Total | $201,124.00 | $201,124.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 533 | Creditor: MCMASTER-CARR SUPPLY CO PO BOX 4355 CHICAGO IL 60680 | Admin | $4,841.74 | $9,683.48 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $4,040.40 | $4,040.40 |
| 09/22/2016 | | Total | $8,882.14 | $13,723.88 |
| *Amends Claim No(s):* 84 | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 84 | Creditor: MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO IL 60680 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $8,882.14 | $0.00 |
| 08/02/2016 | | Total | $8,882.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 533 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 502** | **Creditor:** MECCANOTECNICA USA 41650 GARDENBROOK RD STE 110 NOVI MI 48375 | Admin | $63,370.00 | $126,740.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/20/2016 | | Unsecured | $129,448.72 | $129,448.72 |
| | | Total | $192,818.72 | $256,188.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 399** | **Creditor:** MERCURY PRODUCTS COMPANY 439 JUTRAS DR S WINDSOR ON N8N 5C4 CANADA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/15/2016 | | Unsecured | $516.60 | $0.00 |
| | | Total | $516.60 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 332** | **Creditor:** METAL FLOW CORPORATION 11694 JAMES ST HOLLAND MI 49424 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $142,248.75 | $140,261.25 |
| | | Total | $142,248.75 | $140,261.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 03/16/17 (Docket #1214)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 163** | **Creditor:** METCOM INCORPORATED 2178 FISK RD COOKEVILLE TN 38506 | Admin | $3,095.94 | $6,191.88 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/30/2016 | | Unsecured | $12,450.91 | $12,450.91 |
| | | Total | $15,546.85 | $18,642.79 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 501** | **Creditor:** METHODE ELECTRONICS INC ATTN NANCY MUKLEWICZ 7401 W WILSON AVE CHICAGO IL 60706-4548 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/20/2016 | | Unsecured | $4,770.00 | $4,770.00 |
| | | Total | $4,770.00 | $4,770.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 677 | Creditor: MICHELE C JANCO | Admin | | $0.00 |
| | 5151 ESTELLA LN | Secured | | $0.00 |
| | SHELBY TOWNSHIP MI 48316 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 719 | Creditor: MICRO PRECISION COMPONENTS INC | Admin | | |
| | C/O PHILLIPS LYTLE LLP | Secured | | |
| | ATTN NICKOLAS KARAVOLAS | Priority | | |
| | 620 EIGHTH AVE 23RD FL | Unsecured | $420,382.29 | $420,382.29 |
| Filed Date: | NEW YORK NY 10018 | | | |
| 09/29/2016 | | Total | $420,382.29 | $420,382.29 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 291 | Creditor: MIGUEL ANGEL RODRIGUEZ | Admin | | $0.00 |
| | 247 PEARL ST | Secured | | $0.00 |
| | READING PA 19602 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 09/07/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 870 | Creditor: MIGUEL GUTIERREZ | Admin | | $0.00 |
| | 3619 E 6TH ST | Secured | | $0.00 |
| | LOS ANGELES CA 90023 | Priority | $25,000.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 10/04/2016 | | Total | $25,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 326 | Creditor: MILTEC INCORPORATED | Admin | | |
| | C/O DAVIS & KUELTHAU SC | Secured | | |
| | ATTN RUSSELL S LONG, ESQ | Priority | | |
| | 111 E KILBOURN STE 1400 | Unsecured | $446,205.09 | $446,205.09 |
| Filed Date: | MILWAUKEE WI 53202 | | | |
| 09/12/2016 | | Total | $446,205.09 | $446,205.09 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 40** | *Creditor:* | Admin | | |
| | MISSOURI DEPARTMENT OF REVENUE | Secured | | |
| | ATTN HEATHER MCDONALD | Priority | $330.82 (Unliquidated) | |
| | BOX 475 | Unsecured | $82.50 (Unliquidated) | |
| **Filed Date:** | JEFFERSON CITY MO 65105 | | | |
| 07/11/2016 | | Total | $413.32 (Unliquidated) | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

---

| | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 293** | *Creditor:* | Admin | $650.00 | $1,300.00 |
| | MOCAP LLC | Secured | | |
| | 409 PARKWAY DR | Priority | | |
| | PARK HILLS MO 63601 | Unsecured | | |
| **Filed Date:** | | | | |
| 09/07/2016 | | Total | $650.00 | $1,300.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | *Claimed Debtor:* **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 206** | *Creditor:* | Admin | | $0.00 |
| | MONICA DAWN (KEEPES) SLOAN | Secured | | $0.00 |
| | 323 N WALNUT ST | Priority | | $0.00 |
| | MT. CARMEL IL 62863 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | | | |
| 09/01/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/30/17 (Docket #1267)

---

| | *Claimed Debtor:* **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 207** | *Creditor:* | Admin | | $0.00 |
| | MONICA KEEPES SLOAN | Secured | | $0.00 |
| | 323 N WALNUT ST | Priority | | $0.00 |
| | MOUNT CARMEL IL 62863 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | | | |
| 09/01/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 05/30/17 (Docket #1267)

---

| | *Claimed Debtor:* **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 530** | *Creditor:* | Admin | | $0.00 |
| | MORDEHAI JOSEPH PERL | Secured | | $0.00 |
| | 19 HAGIVA | Priority | | $0.00 |
| | SAVYON ISRAEL 56510 | Unsecured | $47,450.00 | $0.00 |
| **Filed Date:** | | | | |
| 09/22/2016 | | Total | $47,450.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/12/17 (Docket #1097)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # 737**

**Claimed Debtor:** Champion Laboratories, Inc.

**Creditor:**
MOTION INDUSTRIES INC
1605 ALTON ROAD
BIRMINGHAM AL 35210

**Filed Date:** 09/27/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $155,521.61 | $311,043.22 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $155,521.61 | $311,043.22 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 379**

**Claimed Debtor:** UCI International, LLC

**Creditor:**
MOUNT VERNON ACQUISITION CORPORATION
FKA MOUNT VERNON SCREW PRODUCTS
PO BOX 752, 7600 US ROUTE 127
VAN WERT OH 45891

**Filed Date:** 09/14/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $25,326.99 | $0.00 |
| Total | $25,326.99 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 03/16/17 (Docket #1214)

---

**Claim # 380**

**Claimed Debtor:** Champion Laboratories, Inc.

**Creditor:**
MOUNT VERNON ACQUISITION CORPORATION
PO BOX 752
7600 US ROUTE 127
VAN WERT OH 45891

**Filed Date:** 09/14/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $37,643.75 | $75,287.50 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $37,643.75 | $75,287.50 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 177**

**Claimed Debtor:** Airtex Products, LP

**Creditor:**
MP LOGISTICS INC
1020 CEDAR AVE # 2O
1020 CEDAR AVE # 2O
ST CHARLES       IL 60174-2281

**Filed Date:** 08/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,600.00 | $1,600.00 |
| Total | $1,600.00 | $1,600.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claim # 178**

**Claimed Debtor:** Airtex Products, LP

**Creditor:**
MP LOGISTICS INC
1020 CEDAR AVE STE 20 # 2O
ST CHARLES       IL 60174-2281

**Filed Date:** 08/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,650.00 | $1,650.00 |
| Total | $1,650.00 | $1,650.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 179** | Creditor:  MP LOGISTICS INC<br>1020 CEDAR AVE<br>ST CHARLES      IL 60174-2281 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>08/30/2016 | | Unsecured | $1,650.00 | $0.00 |
| | | Total | $1,650.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180** | Creditor:  MP LOGISTICS INC<br>1020 CEDAR AVE STE 20<br>ST CHARLES      IL 60174-2281 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/30/2016 | | Unsecured | $2,750.00 | $2,750.00 |
| | | Total | $2,750.00 | $2,750.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 259** | Creditor:  NAPA<br>C/O WC MINTWORTH AUTO PARTS<br>700 WEST MAIN STREET<br>PAOLI IN 47454 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>09/06/2016 | | Unsecured | $697.27 | $0.00 |
| | | Total | $697.27 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 97** | Creditor:  NATIONAL BEARINGS COMPANY<br>1596 MANHELM PIKE<br>PO BOX 4726<br>LANCASTER PA 17604 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>08/08/2016 | | Unsecured | $3,795.00 | $3,795.00 |
| | | Total | $3,795.00 | $3,795.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 738** | Creditor:  NATIONAL TECHNOLOGIES INC<br>7641 S 10TH ST<br>OAK CREEK WI 53154 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>09/27/2016 | | Unsecured | $4,636.80 | $4,636.80 |
| | | Total | $4,636.80 | $4,636.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 825 | Creditor: NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O DIAMOND MCCARTHY LLP ATTN ADAM L ROSEN 489 FIFTH AVE 21ST FL NEW YORK NY 10017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $213,257.93 | $213,257.93 |
| | | Total | $213,257.93 | $213,257.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 93 | Creditor: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 08/08/2016 | | Unsecured | $36,669.14 | $0.00 |
| | | Total | $36,669.14 | $0.00 |
| Amends Claim No(s): 16 | | Amended By Claim No: | | |

Note: Claim Withdrawn 05/08/17 (Docket #1251)

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 16 | Creditor: NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $142.31 | $0.00 |
| Filed Date: 06/27/2016 | | Unsecured | $11.62 | $0.00 |
| | | Total | $153.93 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 93 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 777 | Creditor: NICHOLAS NAHORNIAK C/O HILLTOP SECURITIES AS ROLLOVER IRA CUST 4015 WOODSTONE WAY LOUISVILLE KY 40241 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $53,438.02 | $0.00 |
| | | Total | $53,438.02 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 815 | Creditor: NIDEC MINSTER CORPORATION 240 W FIFTH ST MINSTER OH 45865 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $1,210.66 | $1,210.66 |
| | | Total | $1,210.66 | $1,210.66 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 513** | **Creditor:** NIPPON THERMOSTAT CO LTD C/O TAFT LAW ATTN CASEY CANTRELL SWARTZ 425 WALNUT ST STE 1800 CINCINNATI OH 45202 | Admin | $476,270.00 | $952,540.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/21/2016 | | Unsecured | | |
| | | Total | $476,270.00 | $952,540.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 331** | **Creditor:** NORDSON CORPORATION 300 NORDSON DR AMHERST OH 44001 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/12/2016 | | Unsecured | $7,912.39 | $7,912.39 |
| | | Total | $7,912.39 | $7,912.39 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 744** | **Creditor:** NORDSON EFD LLC 40 CATAMORE BLVD EAST PROVIDENCE RI 02914 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | $2,361.12 | $2,361.12 |
| | | Total | $2,361.12 | $2,361.12 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 369** | **Creditor:** NORTH AMERICAN FILTER CORPORATION REFILCO SALES DIVISION ATTN STEVE TAYLOR 200 WEST SHORE BLVD NEWARK NY 14513-1258 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/13/2016 | | Unsecured | $1,944.30 | $1,944.30 |
| | | Total | $1,944.30 | $1,944.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Allowed as Filed

---

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 30-A** | **Creditor:** NORTHERN CALIFORNIA INJECTION MOLDING INC C/O NCIM 2691 MERCANTILE DR RANCHO CORDOVA CA 95670 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | $2,816.00 | $2,816.00 |
| **Filed Date:** 06/27/2016 | | Unsecured | $1,376.00 | $1,376.00 |
| | | Total | $4,192.00  (Unliquidated) | $4,192.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403). Filed Claim Transferred. See POC #s 30-A to 30-B for details.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 451** | **Creditor:** OAK HARBOR FREIGHT LINES INC ATTN JASON PETERSON PO BOX 1469 AUBURN WA 98071 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/19/2016 | | Unsecured | $24,661.96 | $24,661.96 |
| | | Total | $24,661.96 | $24,661.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 854** | **Creditor:** OFFICE EXPRESS ATTN JULIE MCCLELLAN 1280 E BIG BEAVER RD TROY      MI 48083-1946 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $3,318.84 | $3,318.84 |
| | | Total | $3,318.84 | $3,318.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 99** | **Creditor:** OHIO BUREAU OF WORKERS' COMPENSATION PO BOX 15567 COLUMBUS OH 43215-0567 | Admin | | |
| | | Secured | | |
| | | Priority | $284.41 | $284.41 |
| **Filed Date:** 08/04/2016 | | Unsecured | | |
| | | Total | $284.41 | $284.41 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 266** | **Creditor:** OHIO BUREAU OF WORKERS' COMPENSATION PO BOX 15567 COLUMBUS OH 43215-0567 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $205,952.57 | $0.00 |
| **Filed Date:** 09/06/2016 | | Unsecured | | $0.00 |
| | | Total | $205,952.57 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| Claimed Debtor: | ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 515** | **Creditor:** OHIO EDISON 5001 NASA BLVD FAIRMONT WV 26554 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/20/2016 | | Unsecured | $5,164.53 | $0.00 |
| | | Total | $5,164.53 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 09/26/17 (Docket #1354) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 905** | **Creditor:** OHIO TOOL SYSTEMS INC | Admin | | $0.00 |
| | 3863 CONGRESS PKWY | Secured | | $0.00 |
| | RICHFIELD OH 44286 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $1,420.39 | $0.00 |
| 11/14/2016 | | Total | $1,420.39 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 385** | **Creditor:** OKLAHOMA TAX COMMISSION | Admin | | |
| | C/O GENERAL COUNSEL'S OFFICE | Secured | | |
| | 100 N BROADWAY AVE STE 1500 | Priority | $312.75  (Unliquidated) | $312.75 |
| **Filed Date:** | OKLAHOMA CITY OK 73102 | Unsecured | $42.50  (Unliquidated) | $42.50 |
| 09/14/2016 | | Total | $355.25  (Unliquidated) | $355.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim received via Email. Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33** | **Creditor:** OLYMPIC CONTROLS CORP | Admin | | |
| | 1250 CRISPIN DR | Secured | | |
| | ELGIN IL 60123 | Priority | | |
| **Filed Date:** | | Unsecured | $12,410.00 | $12,410.00 |
| 06/24/2016 | | Total | $12,410.00 | $12,410.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Allowed Debtor: Champion Laboratories, Inc. | | Admin | | |
| **Claim # 153** | **Creditor:** OMNI PLASTICS LLC | | | |
| | C/O ZIEMER STAYMAN WEITZEL & SHOULDERS LLP | Secured | | |
| | ATTN NICK J CIRIGNANO | Priority | | |
| | 20 NW 1ST ST 9TH FL | | | |
| **Filed Date:** | EVANSVILLE IN 47708 | Unsecured | $203,520.00 | $203,520.00 |
| 08/29/2016 | | Total | $203,520.00 | $203,520.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed By Court Order Dated 10/11/16 (Docket #706)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 768** | **Creditor:** OPTICAT LLC | Admin | | $0.00 |
| | ATTN BRYAN THUESON | Secured | | $0.00 |
| | 1204 W SOUTH JORDAN PKWY STE C2 | Priority | | $0.00 |
| **Filed Date:** | SOUTH JORDAN UT 84095 | Unsecured | $14,551.05 | $0.00 |
| 09/30/2016 | | Total | $14,551.05 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 11/20/17 (Docket #1394)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 39** | **Creditor:** | OPTUM SEGMENT OF UNITEDHEALTH GROUP C/O UNITEDHEALTHCARE 185 ASYLUM ST 03B HARTFORD CT 06103 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 07/07/2016 | | | Unsecured | $9,008.00 | $0.00 |
| | | | Total | $9,008.00 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 48 | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| **Claim # 48** | **Creditor:** | OPTUM SEGMENT OF UNITEDHEALTH GROUP C/O UNITEDHEALTHCARE 185 ASYLUM ST 03B HARTFORD CT 06103 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 07/19/2016 | | | Unsecured | $5,700.00 | $5,700.00 |
| | | | Total | $5,700.00 | $5,700.00 |
| | **Amends Claim No(s):** 39 | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | | | | |
| **Claim # 748** | **Creditor:** | ORACLE AMERICA INC ("ORACLE") C/O BUCHALTER NEMER PC ATTN SHAWN CHRISTIANSON ESQ 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/29/2016 | | | Unsecured | $1,241.39 | $0.00 |
| | | | Total | $1,241.39 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # 749** | **Creditor:** | ORACLE AMERICA INC ("ORACLE") C/O BUCHALTER NEMER PC ATTN SHAWN CHRISTIANSON ESQ 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/29/2016 | | | Unsecured | $1,359.28 | $0.00 |
| | | | Total | $1,359.28 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # 750** | **Creditor:** | ORACLE AMERICA INC ("ORACLE") C/O BUCHALTER NEMER PC ATTN SHAWN CHRISTIANSON ESQ 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/29/2016 | | | Unsecured | $467.50 | $0.00 |
| | | | Total | $467.50 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 751 | Creditor: | Admin | | $0.00 |
| | ORACLE AMERICA INC ("ORACLE") | Secured | | $0.00 |
| | C/O BUCHALTER NEMER PC | Priority | | $0.00 |
| Filed Date: | ATTN SHAWN CHRISTIANSON ESQ | | | |
| 09/29/2016 | 55 SECOND ST 17TH FL | Unsecured | $74,288.03 | $0.00 |
| | SAN FRANCISCO CA 94105 | Total | $74,288.03 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/07/17 (Docket #1334)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 208 | Creditor: | Admin | $2,325.00 | $4,650.00 |
| | ORBITFORM GROUP LLC | Secured | | |
| | ATTN DAVID SHIRKEY | Priority | | |
| Filed Date: | 1600 EXECUTIVE DR | | | |
| 09/01/2016 | JACKSON MI 49203 | Unsecured | | |
| | | Total | $2,325.00 | $4,650.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 443 | Creditor: | Admin | | |
| | OTD INC | Secured | | |
| | ATTN JOSEH GERONIMO, OWNER | Priority | | |
| Filed Date: | 556 COLONIAL RD | | | |
| 09/19/2016 | FRANKLIN LKS NJ 97417-1383 | Unsecured | $23,534.00 | $23,534.00 |
| | | Total | $23,534.00 | $23,534.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 865 | Creditor: | Admin | $2,688.10 | $0.00 |
| | P.C. VAUGHAN MFG. CORP. | Secured | | $0.00 |
| | FKA ROSTAR AUTOMOTIVE FILTER MFG CORP | Priority | | $0.00 |
| Filed Date: | 1721 FISKE PL | | | |
| 10/04/2016 | OXNARD CA 93033 | Unsecured | | $0.00 |
| | | Total | $2,688.10 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 554 | Creditor: | Admin | | |
| | PACIFIC BELL TELEPHONE COMPANY | Secured | | |
| | C/O AT&T SERVICES INC | Priority | | |
| | ATTN KAREN A CAVAGNARO - LEAD PARALEGAL | | | |
| Filed Date: | ONE AT&T WAY RM 3A104 | Unsecured | $278.97 | $278.97 |
| 09/23/2016 | BEDMINSTER NJ 07921 | Total | $278.97 | $278.97 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 85** | **Creditor:** PACKAGING CORPORATION OF AMERICA ATTN K MCGILL 800 E DIEHL RD STE 160 NAPERVILLE IL 60563 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/02/2016 | | Unsecured | $126,725.04 | $126,725.04 |
| | | Total | $126,725.04 | $126,725.04 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 260** | **Creditor:** PACKAGING SYSTEMS INCORPORATED PO BOX 3975 CHESTERFIELD MO 63006-3975 | Admin | $418.24 | $836.48 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/06/2016 | | Unsecured | $26.20 | $26.20 |
| | | Total | $444.44 | $862.68 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 3** | **Creditor:** PALLET RECYCLERS LLC C/O BAMBERGER FOREMAN OSWALD & HAHN LLP ATTN ANDREW C OZETE PO BOX 657 EVANSVILLE IN 47704 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/14/2016 | | Unsecured | $20,058.65 | $0.00 |
| | | Total | $20,058.65 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 667 | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 9** | **Creditor:** PALLET RECYCLERS LLC ATTN ANDREW C OZETE PO BOX 657 EVANSVILLE IN 47704 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/13/2016 | | Unsecured | $401,098.06 | $0.00 |
| | | Total | $401,098.06 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 639 | | |
| **Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 639** | **Creditor:** PALLET RECYCLERS LLC C/O BAMBERGER FOREMAN OSWALD & HAHN LLP ATTN ANDREW C OZETE PO BOX 657 EVANSVILLE IN 47704 | Admin | $77,118.30 | $154,236.60 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $323,979.76 | $323,979.76 |
| | | Total | $401,098.06 | $478,216.36 |
| **Amends Claim No(s):** 9 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| **Claimed Debtor:** Airtex Products, LP | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 667** | **Creditor:** PALLET RECYCLERS LLC | Admin | $2,570.40 | $5,140.80 |
| | C/O BAMBERGER FOREMAN OSWALD & HAHN LLP | Secured | | |
| | ATTN ANDREW C OZETE | Priority | | |
| | PO BOX 657 | Unsecured | $17,488.25 | $17,488.25 |
| **Filed Date:** 09/28/2016 | EVANSVILLE IN 47704 | Total | $20,058.65 | $22,629.05 |
| **Amends Claim No(s):** 3 | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| **Claimed Debtor:** UCI International, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 160** | **Creditor:** PAMELA FIELD | Admin | | $0.00 |
| | 2033 HARMON COVE TOWERS | Secured | | $0.00 |
| | SECAUCUS NJ 07094 | Priority | | $0.00 |
| | | Unsecured | $77,094.00 | $0.00 |
| **Filed Date:** 08/30/2016 | | Total | $77,094.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

| **Claimed Debtor:** Champion Laboratories, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 459** | **Creditor:** PAR 4 PLASTICS INCORPORATED | Admin | $3,438.78 | $6,877.56 |
| | ATTN CRYSTAL D CAPPS | Secured | | |
| | 351 INDUSTRIAL DR | Priority | | |
| | MARION KY 42064 | Unsecured | $15,803.01 | $15,803.01 |
| **Filed Date:** 09/19/2016 | | Total | $19,241.79 | $22,680.57 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| **Claimed Debtor:** Champion Laboratories, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 524** | **Creditor:** PARKER HANNIFIN CORPORATION | Admin | $134,531.46 | $269,062.92 |
| | ATTN SANDRA J SBERNA | Secured | | |
| | 6035 PARKLAND BLVD | Priority | | |
| | CLEVELAND OH 44124 | Unsecured | $228,066.02 | $228,066.02 |
| **Filed Date:** 09/22/2016 | | Total | $362,597.48 | $497,128.94 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed. Claim amounts updated as per stipulation at docket 923.

---

| **Claimed Debtor:** UCI International, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # 526** | **Creditor:** PATRICIA L CAMPBELL | Admin | | $0.00 |
| | 515 W SEMINARY | Secured | | $0.00 |
| | WEST SALEM IL 62476 | Priority | $0.00  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| **Filed Date:** 09/22/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/30/17 (Docket #1267)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 511 | Creditor: PATRICK H DOYLE DBA DOYLE & ASSOCIATES 25126 RAYMOND AVE PO BOX 447 EDWARDSBURG MI 49112 | Admin | $1,200.00 | $0.00 |
| | | Secured | | |
| | | Priority | $7,325.00 | $0.00 |
| Filed Date: 09/21/2016 | | Unsecured | $1,680.23 | $10,205.23 |
| | | Total | $10,205.23 | $10,205.23 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 149-A | Creditor: PATRIOT ENGINEERING & ENVIRONMENTAL INC ATTN RICK KLUGER 6150 E 75TH ST INDIANAPOLIS IN 46250-2783 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/29/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 149-A to 149-B for details.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 903 | Creditor: PATRIOT ENGINEERING & ENVIRONMENTAL INC ATTN BRYAN ZABONICK 6150 E 75TH ST INDIANAPOLIS IN 46250-2783 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/07/2016 | | Unsecured | $2,051.59 | $0.00 |
| | | Total | $2,051.59 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 372 | Creditor: PAULO PRODUCTS COMPANY 5620 WEST PARK AVE ST. LOUIS MO 63110 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | $2,620.41 | $2,620.41 |
| | | Total | $2,620.41 | $2,620.41 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 65 | Creditor: PAVE TECHNOLOGY CO INC 2751 THUNDERHAWK CT DAYTON OH 45414 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/25/2016 | | Unsecured | $11,646.00 | $11,646.00 |
| | | Total | $11,646.00 | $11,646.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 375** | Creditor: PAX MACHINE WORKS INCORPORATED PO BOX 338 CELINA OH 45822 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/14/2016 | | Unsecured | $42,383.75 | $42,383.75 |
| | | Total | $42,383.75 | $42,383.75 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 419** | Creditor: PEACOCK ROKI KOGYO CO LTD 2-52 1-CHOME TAMAGAWA FUKUSHIMA-KU OSAKA JAPAN 553-0004 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/16/2016 | | Unsecured | $6,088.18 | $6,088.18 |
| | | Total | $6,088.18 | $6,088.18 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 294** | Creditor: PEGGY A BELL 13147 HIGHWAY 118 TYRONZA AR 72386 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/07/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-725** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-725** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-725** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-725** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-725** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D06-725** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D07-725** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | | | |
| Claim # D08-725 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | | | |
| Claim # D09-725 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | | | |
| Claim # D10-725 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: UCI-Airtex Holdings, Inc. | | | | |
| Claim # D11-725 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Claimed Debtor: United Components, LLC | | | | |
| Claim # D12-725 | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-725** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-726** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-726** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-726** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-726** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-726** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D06-726** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D07-726** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-726** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D09-726** | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # D10-726**

**Filed Date:** 09/29/2016

| *Claimed Debtor:* | UCI Acquisition Holdings (No. 4) LLC | | | |
|---|---|---|---|---|
| *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D11-726**

**Filed Date:** 09/29/2016

| *Claimed Debtor:* | UCI-Airtex Holdings, Inc. | | | |
|---|---|---|---|---|
| *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D12-726**

**Filed Date:** 09/29/2016

| *Claimed Debtor:* | United Components, LLC | | | |
|---|---|---|---|---|
| *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D13-726**

**Filed Date:** 09/29/2016

| *Claimed Debtor:* | UCI Pennsylvania, Inc. | | | |
|---|---|---|---|---|
| *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D01-727**

**Filed Date:** 09/29/2016

| *Claimed Debtor:* | UCI International, LLC | | | |
|---|---|---|---|---|
| *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | **Class** | **Amount Claimed** | **Amount Allowed** |
| | | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # D02-727**

**Filed Date:** 09/29/2016

**Claimed Debtor:** UCI Holdings Limited

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D03-727**

**Filed Date:** 09/29/2016

**Claimed Debtor:** Airtex Industries, LLC

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D04-727**

**Filed Date:** 09/29/2016

**Claimed Debtor:** Airtex Products, LP

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D05-727**

**Filed Date:** 09/29/2016

**Claimed Debtor:** ASC Holdco, Inc.

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D06-727**

**Filed Date:** 09/29/2016

**Claimed Debtor:** ASC Industries, Inc.

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $36,200,000.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D07-727 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D08-727 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D09-727 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D10-727 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D11-727 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $36,200,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $36,200,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D12-727 | Claimed Debtor: | United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-727 | Claimed Debtor: | UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | $36,200,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | $36,200,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-728 | Claimed Debtor: | UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-728 | Claimed Debtor: | UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-728 | Claimed Debtor: | Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | | | Unsecured | Unliquidated | $0.00 |
| | | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | | |
| **Claim # D04-728** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Holdco, Inc. | | | | |
| **Claim # D05-728** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | | |
| **Claim # D06-728** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # D07-728** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | | | | |
| **Claim # D08-728** | | | Admin | Unliquidated | $0.00 |
| | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| | ATTN QUINETTE BONDS | | | | |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D09-728** | *Claimed Debtor:* **UCI Acquisition Holdings (No. 3) Corp** | | | | |
| | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D10-728** | *Claimed Debtor:* **UCI Acquisition Holdings (No. 4) LLC** | | | | |
| | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D11-728** | *Claimed Debtor:* **UCI-Airtex Holdings, Inc.** | | | | |
| | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D12-728** | *Claimed Debtor:* **United Components, LLC** | | | | |
| | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # D13-728** | *Claimed Debtor:* **UCI Pennsylvania, Inc.** | | | | |
| | *Creditor:* | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D01-729 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-729 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-729 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-729 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-729 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # D06-729**

**Filed Date:** 09/29/2016

*Claimed Debtor:* **ASC Industries, Inc.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D07-729**

**Filed Date:** 09/29/2016

*Claimed Debtor:* **Champion Laboratories, Inc.**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D08-729**

**Filed Date:** 09/29/2016

*Claimed Debtor:* **UCI Acquisition Holdings (No. 1) Corp**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D09-729**

**Filed Date:** 09/29/2016

*Claimed Debtor:* **UCI Acquisition Holdings (No. 3) Corp**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D10-729**

**Filed Date:** 09/29/2016

*Claimed Debtor:* **UCI Acquisition Holdings (No. 4) LLC**

*Creditor:* PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: UCI-Airtex Holdings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D11-729 | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D12-729 | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D13-729 | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D01-730 | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| | Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # D02-730 | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| Filed Date: 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | **Claimed Debtor:** Airtex Industries, LLC | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D03-730** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | **Claimed Debtor:** Airtex Products, LP | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D04-730** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | **Claimed Debtor:** ASC Holdco, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D05-730** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | **Claimed Debtor:** ASC Industries, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D06-730** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| | **Claimed Debtor:** Champion Laboratories, Inc. | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim # D07-730** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $71,800,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp**

| Claim # D08-730 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| | WASHINGTON DC 20005-4026 | Total | $71,800,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp**

| Claim # D09-730 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| | WASHINGTON DC 20005-4026 | Total | $71,800,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC**

| Claim # D10-730 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| | WASHINGTON DC 20005-4026 | Total | $71,800,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor: UCI-Airtex Holdings, Inc.**

| Claim # D11-730 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| | WASHINGTON DC 20005-4026 | Total | $71,800,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor: United Components, LLC**

| Claim # D12-730 | Creditor: | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| 09/29/2016 | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| | WASHINGTON DC 20005-4026 | Total | $71,800,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D13-730** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 09/29/2016 | | Priority | $71,800,000.00  (Unliquidated) | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | $71,800,000.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 09/29/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D02-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 09/29/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D03-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 09/29/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-731** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 09/29/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D05-731 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D06-731 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D07-731 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D08-731 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claim # D09-731 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENSION BENEFIT GUARANTY CORPORATION | Admin | Unliquidated | $0.00 |
| | | C/O OFFICE OF THE CHIEF COUNSEL | Secured | | $0.00 |
| | | ATTN QUINETTE BONDS | Priority | Unliquidated | $0.00 |
| Filed Date: | | 1200 K ST NW STE 340 | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | | WASHINGTON DC 20005-4026 | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D10-731 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D11-731 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D12-731 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-731 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-732 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D02-732 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-732 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D04-732 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D05-732 | Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D06-732 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | Unliquidated | $0.00 |
| | PENSION BENEFIT GUARANTY CORPORATION | | Secured | | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Priority | Unliquidated | $0.00 |
| Filed Date: | ATTN QUINETTE BONDS 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # D07-732 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Secured | | $0.00 |
| | ATTN QUINETTE BONDS | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp

| Claim # D08-732 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Secured | | $0.00 |
| | ATTN QUINETTE BONDS | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp

| Claim # D09-732 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Secured | | $0.00 |
| | ATTN QUINETTE BONDS | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI Acquisition Holdings (No. 4) LLC

| Claim # D10-732 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Secured | | $0.00 |
| | ATTN QUINETTE BONDS | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claimed Debtor:** UCI-Airtex Holdings, Inc.

| Claim # D11-732 | Creditor: | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | PENSION BENEFIT GUARANTY CORPORATION | | Admin | Unliquidated | $0.00 |
| | C/O OFFICE OF THE CHIEF COUNSEL | | Secured | | $0.00 |
| | ATTN QUINETTE BONDS | | Priority | Unliquidated | $0.00 |
| **Filed Date:** | 1200 K ST NW STE 340 | | Unsecured | Unliquidated | $0.00 |
| 09/29/2016 | WASHINGTON DC 20005-4026 | | Total | Unliquidated | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D12-732 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D13-732 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | Unliquidated | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D01-733 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $15,000,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D02-733 | Claimed Debtor: UCI Holdings Limited | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $15,000,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

| Claim # D03-733 | Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 09/29/2016 | | | Priority | $15,000,000.00  (Unliquidated) | $0.00 |
| | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $15,000,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D04-733** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: ASC Holdco, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D05-733** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D06-733** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D07-733** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

| Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D08-733** | **Creditor:** PENSION BENEFIT GUARANTY CORPORATION C/O OFFICE OF THE CHIEF COUNSEL ATTN QUINETTE BONDS 1200 K ST NW STE 340 WASHINGTON DC 20005-4026 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/29/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | $15,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # D09-733**

**Filed Date:** 09/29/2016

| Claimed Debtor: | UCI Acquisition Holdings (No. 3) Corp | | |
|---|---|---|---|

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D10-733**

**Filed Date:** 09/29/2016

| Claimed Debtor: | UCI Acquisition Holdings (No. 4) LLC | | |
|---|---|---|---|

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D11-733**

**Filed Date:** 09/29/2016

| Claimed Debtor: | UCI-Airtex Holdings, Inc. | | |
|---|---|---|---|

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D12-733**

**Filed Date:** 09/29/2016

| Claimed Debtor: | United Components, LLC | | |
|---|---|---|---|

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

---

**Claim # D13-733**

**Filed Date:** 09/29/2016

| Claimed Debtor: | UCI Pennsylvania, Inc. | | |
|---|---|---|---|

**Creditor:** PENSION BENEFIT GUARANTY CORPORATION
C/O OFFICE OF THE CHIEF COUNSEL
ATTN QUINETTE BONDS
1200 K ST NW STE 340
WASHINGTON DC 20005-4026

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | Unliquidated | $0.00 |
| Secured | | $0.00 |
| Priority | $15,000,000.00 (Unliquidated) | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | $15,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

**Note:** Deemed withdrawn as of the Effective Date per ordered settlement at Docket No. 950.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: | ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 19** | Creditor: | PENSKE TRUCK LEASING CO LP<br>PO BOX 563<br>READING PA 19603-0563 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>06/27/2016 | | | Unsecured | $4,612.19 | $4,612.19 |
| | | | Total | $4,612.19 | $4,612.19 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 644** | Creditor: | PHIFER INCORPORATED<br>C/O THOMAS M HORAN, ESQ<br>919 N MARKET ST STE 600<br>WILMINGTON DE 19801 | Admin | $38,043.28 | $51,375.04 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>09/28/2016 | | | Unsecured | $183,447.66 | $195,803.42 |
| | | | Total | $221,490.94 | $247,178.46 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 396** | Creditor: | PHYLLIS E MCCULLOUGH<br>PO BOX 992<br>YORK SC 29745 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:**<br>09/15/2016 | | | Unsecured | | $0.00 |
| | | | Total | | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 10/23/17 (Docket #1374)

---

| Claimed Debtor: | Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 70** | Creditor: | PITNEY BOWES INC<br>27 WATERVIEW DR 3RD FL<br>SHELTON CT 06484 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>07/28/2016 | | | Unsecured | $4,139.91 | $4,139.91 |
| | | | Total | $4,139.91 | $4,139.91 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: | Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 222** | Creditor: | PLASTICS MOLDING CO<br>4211 NORTH BROADWAY<br>ST LOUIS MO 63147 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>09/02/2016 | | | Unsecured | $1,494.00 | $1,494.00 |
| | | | Total | $1,494.00 | $1,494.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

BNK01
BNK01005

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 713 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PLITEK LLC ATTN MIKE KENNEDY 69 RAWLS ROAD DES PLAINES IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/29/2016 | | Unsecured | $4,326.97 | $4,326.97 |
| | | Total | $4,326.97 | $4,326.97 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 188 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: POLARIS RARE EARTH MATERIALS LLC ATTN CYNTHIA TANG 116 W CARMEL DR CARMEL IN 46032 | Admin | $8,603.10 | $17,206.20 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/31/2016 | | Unsecured | $239,013.84 | $239,013.84 |
| | | Total | $247,616.94 | $256,220.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 76 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: POPPELMANN PLASTICS USA LLC PO BOX 459 CLAREMONT NC 28610 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/26/2016 | | Unsecured | $4,004.00 | $4,004.00 |
| | | Total | $4,004.00 | $4,004.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 192 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PORTLAND PLASTICS COMPANY 3 INDUSTRIAL DR PO BOX 436 PORTLAND MI 48875-0436 | Admin | $21,601.00 | $33,611.42 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/01/2016 | | Unsecured | $48,034.00 | $52,829.29 |
| | | Total | $69,635.00 | $86,440.71 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214)

| Claim # 352 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: POTTSVILLE AUTO PARTS DBA PROS CHOICE AUTO SUPPLY 10 WEST WILLIAM STREET SCHUYKILL HAVEN PA 17972 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/13/2016 | | Unsecured | $11,445.66 | $0.00 |
| | | Total | $11,445.66 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 364 | Creditor: | PPG INDUSTRIES INC ONE PPG PLACE 9TH FL PITTSBURGH PA 15272 | Admin | | |
| | | | Secured | | |
| *Filed Date:* 09/13/2016 | | | Priority | | |
| | | | Unsecured | $86,383.96 | $86,383.96 |
| | | | Total | $86,383.96 | $86,383.96 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 127 | Creditor: | PRECISION SERVICE & PARTS INC PSP ATTN TANIA SCRIMA 3655 N 126TH ST UNIT A BROOKFIELD WI 53005 | Admin | | |
| | | | Secured | | |
| *Filed Date:* 08/24/2016 | | | Priority | | |
| | | | Unsecured | $16,648.89 | $16,648.89 |
| | | | Total | $16,648.89 | $16,648.89 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 145 | Creditor: | PRECISION SERVICE & PARTS INC ATTN TANIA SCRIMA 3655 N 126TH ST UNIT A BROOKFIELD WI 53005 | Admin | | |
| | | | Secured | | |
| *Filed Date:* 08/29/2016 | | | Priority | | |
| | | | Unsecured | $7,403.40 | $7,403.40 |
| | | | Total | $7,403.40 | $7,403.40 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | | |

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 223-A | Creditor: | PRECISION SOUTHEAST INC ATTN A/R PO BOX 50610 MYRTLE BEACH SC 29579 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| *Filed Date:* 09/02/2016 | | | Priority | | $0.00 |
| | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 792 | | |
| *Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 223-A to 223-B for details. | | | | | |

| | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 652 | Creditor: | PRESTONE PRODUCTS CORPORATION C/O KIK CONSUMER BRANDS ATTN ALAY SHAH 33 MACINTOSH BLVD CONCORD ONTARIO L4K 4L5 | Admin | | |
| | | | Secured | | |
| *Filed Date:* 09/28/2016 | | | Priority | | |
| | | | Unsecured | $210,865.20  (Unliquidated) | |
| | | | Total | $210,865.20  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 115 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PRO-TEX-ALL COMPANY ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH FL EVANSVILLE IN 47708 | Admin | $8,403.15 | $16,806.30 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/22/2016 | | | Unsecured | $19,693.24 | $19,693.24 |
| | | | Total | $28,096.39 | $36,499.54 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 124-A | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PRO-TEX-ALL COMPANY ATTN NICK J CIRIGNANO 20 NW 1ST ST 9TH ST EVANSVILLE IN 47708 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/23/2016 | | | Unsecured | $0.00 | |
| | | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 124-A to 124-B for details.

---

| Claim # 176 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QCD PACKAGING INCORPORATED 2106 S EVANS AVE EVANSVILLE IN 47713 | Admin | $2,999.00 | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/30/2016 | | | Unsecured | $4,684.68 | $7,683.68 |
| | | | Total | $7,683.68 | $7,683.68 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

---

| Claim # 764 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QUAD PACKAGING ATTN PAT RYDZIK- DIRECTOR CREDIT N61 W23044 HARRY'S WAY SUSSEX WI 53089 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/30/2016 | | | Unsecured | $1,832.82 | $1,832.82 |
| | | | Total | $1,832.82 | $1,832.82 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 243 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QUALITY LABELS INC 11012 LIN-VALLE DR STE H ST LOUIS MO 63123 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/06/2016 | | | Unsecured | $972.96 | $972.96 |
| | | | Total | $972.96 | $972.96 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 244** | *Creditor:* | Admin | | |
| | QUALITY LABELS INC | Secured | | |
| | 11012 LIN-VALLE DR | Priority | | |
| *Filed Date:* | STE H | Unsecured | $583.00 | $583.00 |
| 09/06/2016 | ST LOUIS MO 63123 | Total | $583.00 | $583.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| | *Claimed Debtor:* UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 680** | *Creditor:* | Admin | | |
| | QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| *Filed Date:* | 1675 BROADWAY | Total | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

| | *Claimed Debtor:* Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 681** | *Creditor:* | Admin | | |
| | QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| *Filed Date:* | 1675 BROADWAY | Total | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 682** | *Creditor:* | Admin | | |
| | QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| *Filed Date:* | 1675 BROADWAY | Total | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

| | *Claimed Debtor:* ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 683** | *Creditor:* | Admin | | |
| | QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | Unsecured | Unliquidated | |
| *Filed Date:* | 1675 BROADWAY | Total | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 684 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN: ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 685 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 686 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 687 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 688 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: QUANTA RESOURCES CORPORATION C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | Admin | | |
| **Claim # 689** | **Creditor:** QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | | | |
| **Filed Date:** | 1675 BROADWAY | Unsecured | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Holdings Limited | Admin | | |
| **Claim # 690** | **Creditor:** QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | | | |
| **Filed Date:** | 1675 BROADWAY | Unsecured | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | Admin | | |
| **Claim # 691** | **Creditor:** QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | | | |
| **Filed Date:** | 1675 BROADWAY | Unsecured | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** United Components, LLC | Admin | | |
| **Claim # 692** | **Creditor:** QUANTA RESOURCES CORPORATION | Secured | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | | | |
| **Filed Date:** | 1675 BROADWAY | Unsecured | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | Admin | | |
| **Claim # 693** | **Creditor:** QUANTA RESOURCES CORPORATION | Secured | | |
| | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | | | |
| | C/O ARENT FOX LLP | Priority | | |
| | ATTN ALLEN G REITER | | | |
| **Filed Date:** | 1675 BROADWAY | Unsecured | Unliquidated | |
| 09/29/2016 | NEW YORK NY 10019 | Total | Unliquidated | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 694** Creditor: QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | Secured | | |
| *Filed Date:* 09/29/2016 | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 695** Creditor: QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | Secured | | |
| *Filed Date:* 09/29/2016 | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: ASC Holdco, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 696** Creditor: QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | Secured | | |
| *Filed Date:* 09/29/2016 | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 697** Creditor: QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | Secured | | |
| *Filed Date:* 09/29/2016 | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim # 698** Creditor: QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | Secured | | |
| *Filed Date:* 09/29/2016 | Priority | | |
| | Unsecured | Unliquidated | |
| | Total | Unliquidated | |
| Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI Acquisition Holdings (No. 1) Corp | | | | | |
| **Claim # 699** | **Creditor:** | QUANTA RESOURCES CORPORATION | | | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | | | Secured | | |
| | | C/O ARENT FOX LLP | | | Priority | | |
| **Filed Date:** | | ATTN ALLEN G REITER | | | Unsecured | Unliquidated | |
| 09/29/2016 | | 1675 BROADWAY | | | Total | Unliquidated | |
| | | NEW YORK NY 10009 | | | | | |
| | **Amends Claim No(s):** | | | | | **Amended By Claim No:** | |

**Note:**

| | | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI Acquisition Holdings (No. 3) Corp | | | | | |
| **Claim # 700** | **Creditor:** | QUANTA RESOURCES CORPORATION | | | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | | | Secured | | |
| | | C/O ARENT FOX LLP | | | Priority | | |
| **Filed Date:** | | ATTN ALLEN G REITER | | | Unsecured | Unliquidated | |
| 09/29/2016 | | 1675 BROADWAY | | | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | | | |
| | **Amends Claim No(s):** | | | | | **Amended By Claim No:** | |

**Note:**

| | | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI Acquisition Holdings (No. 4) LLC | | | | | |
| **Claim # 701** | **Creditor:** | QUANTA RESOURCES CORPORATION | | | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | | | Secured | | |
| | | C/O ARENT FOX LLP | | | Priority | | |
| **Filed Date:** | | ATTN ALLEN G REITER | | | Unsecured | Unliquidated | |
| 09/29/2016 | | 1675 BROADWAY | | | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | | | |
| | **Amends Claim No(s):** | | | | | **Amended By Claim No:** | |

**Note:**

| | | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI-Airtex Holdings, Inc. | | | | | |
| **Claim # 702** | **Creditor:** | QUANTA RESOURCES CORPORATION | | | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | | | Secured | | |
| | | C/O ARENT FOX LLP | | | Priority | | |
| **Filed Date:** | | ATTN ALLEN G REITER | | | Unsecured | Unliquidated | |
| 09/29/2016 | | 1675 BROADWAY | | | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | | | |
| | **Amends Claim No(s):** | | | | | **Amended By Claim No:** | |

**Note:**

| | | | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|---|
| | **Claimed Debtor:** | UCI Holdings Limited | | | | | |
| **Claim # 703** | **Creditor:** | QUANTA RESOURCES CORPORATION | | | Admin | | |
| | | ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS | | | Secured | | |
| | | C/O ARENT FOX LLP | | | Priority | | |
| **Filed Date:** | | ATTN ALLEN G REITER | | | Unsecured | Unliquidated | |
| 09/29/2016 | | 1675 BROADWAY | | | Total | Unliquidated | |
| | | NEW YORK NY 10019 | | | | | |
| | **Amends Claim No(s):** | | | | | **Amended By Claim No:** | |

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 704 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 705 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QUANTA RESOURCES CORPORATION ON BEHALF OF ITSELF & AS ASSIGNEE OF CLAIMS C/O ARENT FOX LLP ATTN ALLEN G REITER 1675 BROADWAY NEW YORK NY 10019 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/29/2016 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim # 218 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QUAY TRANSPORT SERVICES, INC 2700 TRANSPORT ROAD CLEVELAND OH 44115 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/02/2016 | | | Unsecured | $1,150.00 | |
| | | | Total | $1,150.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Deemed Satisfied 11/28/17 (Docket #1403) | | | | | |

| Claim # 883 | Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | QUEEN JEN CO LTD NO. 195, JIANCHENG ST TAIPING DIST TAICHUNG CITY 411 TAIWAN | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 10/13/2016 | | | Unsecured | $5,410.50 | $0.00 |
| | | | Total | $5,410.50 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | | |

| Claim # 476 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | R D JONES INCORPORATED ATTN RICHARD D JONES 563 WELCH CIR LAKE BARRINGTON IL 60010 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $4,704.74 | $4,704.74 |
| 09/19/2016 | | | Unsecured | | |
| | | | Total | $4,704.74 | $4,704.74 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 247**<br><br>**Filed Date:**<br>09/06/2016 | **Claimed Debtor:** Airtex Products, LP | | | |
| | **Creditor:** R V EVANS CO<br>PO BOX 494<br>DECATUR IL 62525 | Admin | $205.00 | $410.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $23,666.08 | $23,666.08 |
| | | Total | $23,871.08 | $24,076.08 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 248**<br><br>**Filed Date:**<br>09/06/2016 | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| | **Creditor:** R V EVANS COMPANY<br>PO BOX 494<br>DECATUR IL 62525 | Admin | $42,807.47 | $85,614.94 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $97,415.02 | $97,415.02 |
| | | Total | $140,222.49 | $183,029.96 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 586**<br><br>**Filed Date:**<br>09/27/2016 | **Claimed Debtor:** ASC Industries, Inc. | | | |
| | **Creditor:** R&L CARRIERS INC<br>600 GILLAM RD<br>WILMINGTON OH 45177 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $96,966.30 | $96,966.30 |
| | | Total | $96,966.30 | $96,966.30 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 225-A**<br><br>**Filed Date:**<br>09/02/2016 | **Claimed Debtor:** ASC Industries, Inc. | | | |
| | **Creditor:** RADICI PLASTICS USA INC<br>960 SEVILLE ROAD<br>WADSWORTH OH 44281 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 225-A to 225-B  for details. | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 546-A**<br><br>**Filed Date:**<br>09/23/2016 | **Claimed Debtor:** ASC Industries, Inc. | | | |
| | **Creditor:** RAF FLUID POWER INC DBA RAF AUTOMATION<br>ATTN CHRISTINE DAVIDSON<br>6750 ARNOLD MILLER PKWY<br>SOLON OH 44139 | Admin | $0.00 | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $0.00 | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 546-A to 546-B  for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 465** | **Creditor:** RALPH L WERNER | Admin | | $0.00 |
| | 409 N 7TH | Secured | | $0.00 |
| | PO BOX 121 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | WYMORE NE 68466 | Unsecured | | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 512** | **Creditor:** RANDALL METALS CORPORATION ("RANDALL") | Admin | | |
| | C/O FAEGRE BAKER DANIELS LLP | Secured | | |
| | ATTN GEORGE MESIRES | Priority | | |
| | 311 S WACKER DR STE 4300 | Unsecured | $594,627.21 | $594,627.21 |
| **Filed Date:** | CHICAGO IL 60606 | Total | $594,627.21 | $594,627.21 |
| 09/21/2016 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 549** | **Creditor:** RANDALL SCOTT BROOKS | Admin | | $0.00 |
| | 1006 N CHERRY ST | Secured | | $0.00 |
| | MT CARMEL IL 62863 | Priority | $0.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/23/2016 | | Total | $0.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 495** | **Creditor:** RANDY MOORE | Admin | | $0.00 |
| | 1 LA SORDINA | Secured | | $0.00 |
| | RANCHO SANTA MARGARITA CA 92688 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # D01-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL | Admin | | $0.00 |
| | CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI Holdings Limited

**Claim # D02-637**

**Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT)
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| Total | $66,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claimed Debtor:** Airtex Industries, LLC

**Claim # D03-637**

**Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT)
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| Total | $66,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claimed Debtor:** Airtex Products, LP

**Claim # D04-637**

**Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT)
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| Total | $66,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claimed Debtor:** ASC Holdco, Inc.

**Claim # D05-637**

**Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT)
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| Total | $66,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

**Claimed Debtor:** ASC Industries, Inc.

**Claim # D06-637**

**Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT)
C/O DAVIS POLK & WARDWELL LLP
ATTN TIMOTHY GRAULICH
450 LEXINGTON AVE
NEW YORK NY 10017

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| Total | $66,000,000.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| **Claim # D07-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | | | | |
| **Claim # D08-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Acquisition Holdings (No. 3) Corp | | | | |
| **Claim # D09-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Acquisition Holdings (No. 4) LLC | | | | |
| **Claim # D10-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

---

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI-Airtex Holdings, Inc. | | | | |
| **Claim # D11-637** | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | $66,000,000.00  (Unliquidated) | $0.00 |
| | | | Total | $66,000,000.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** United Components, LLC | | | | |
| Claim # D12-637 | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL | | Admin | | $0.00 |
| | CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) | | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Priority | | $0.00 |
| **Filed Date:** | ATTN TIMOTHY GRAULICH | | | | |
| | 450 LEXINGTON AVE | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | | | | |
| Claim # D13-637 | **Creditor:** RANK GROUP LIMITED OBO ITSELF AND THE POTENTIAL | | Admin | | $0.00 |
| | CONTROLLED GROUP (AS DEFINED IN THE ATTACHMENT) | | Secured | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | | Priority | | $0.00 |
| **Filed Date:** | ATTN TIMOTHY GRAULICH | | | | |
| | 450 LEXINGTON AVE | | Unsecured | $66,000,000.00 (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | | Total | $66,000,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| Claim # 356 | **Creditor:** REBSTOCK CONVEYORS INCORPORATED | | Admin | | |
| | 810 FEE FEE RD | | Secured | | |
| | MARYLAND HEIGHTS MO 63043 | | Priority | | |
| **Filed Date:** | | | Unsecured | $16,508.52 | $16,508.52 |
| 09/13/2016 | | | Total | $16,508.52 | $16,508.52 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Allowed as Filed

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| Claim # 911 | **Creditor:** RED E PARTS INC | | Admin | $650.00 | $0.00 |
| | ATTN ROXANA SABIN | | Secured | | $0.00 |
| | 2250 N. OPDYKE RD | | Priority | | $0.00 |
| **Filed Date:** | AUBURN HILLS MI 48327 | | Unsecured | $2,164.00 | $0.00 |
| 11/21/2016 | | | Total | $2,814.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | | |
| Claim # 573 | **Creditor:** REGAL BELOIT AMERICA INC | | Admin | | $0.00 |
| | ATTN CHRIS POLLEK | | Secured | | $0.00 |
| | 200 STATE ST | | Priority | | $0.00 |
| **Filed Date:** | BELOIT WI 53511 | | Unsecured | $21,636.62 | $0.00 |
| 09/26/2016 | | | Total | $21,636.62 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 03/16/17 (Docket #1214)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229** | Creditor: RELIABLE PLATING WORKS INC<br>PO BOX 210500<br>MILWAUKEE WI 53221 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>09/02/2016 | | Unsecured | $23,783.47 | $23,783.47 |
| | | Total | $23,783.47 | $23,783.47 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| | Claimed Debtor: **ASC Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 297** | Creditor: RELIABLE SNOW PLOWING SPECIALISTS INC<br>8020 HIGHLAND POINT PKWY<br>MACEDONIA OH 44056 | Admin | $1,565.55 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>09/07/2016 | | Unsecured | | $1,565.55 |
| | | Total | $1,565.55 | $1,565.55 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed | | | | |

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 334** | Creditor: RELIANCE TOOL & MANUFACTURING CO INC<br>900 N STATE ST STE 101<br>ELGIN IL 60123 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:*<br>09/12/2016 | | Unsecured | $35,113.70 | $0.00 |
| | | Total | $35,113.70 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 12/15/17 | | | | |

| | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 583** | Creditor: RENA M POST<br>124 N GRANT<br>PO BOX 126<br>BLUE SPRINGS NE 68318 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:*<br>09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 497** | Creditor: REPI LLC<br>2825 REPI CT<br>DALLAS NC 28034 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:*<br>09/20/2016 | | Unsecured | $21,873.24 | $21,873.24 |
| | | Total | $21,873.24 | $21,873.24 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed. Scheduled Claim Transferred. See Schedule ID #s 1063810-A to 1063810-B for details. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| | **Creditor:** REPUBLIC SERVICES | Admin | | |
| | ATTN: WILLIAM A. YOUCK | Secured | | |
| | 12820 CUMMINSVILLE ROAD | Priority | | |
| **Filed Date:** | PIMENTO IN 47866 | Unsecured | $118,157.39 | $118,157.39 |
| 08/30/2016 | | Total | $118,157.39 | $118,157.39 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 645** | **Claimed Debtor:** UCI International, LLC | | | |
| | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| **Filed Date:** | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 646** | **Claimed Debtor:** UCI International, LLC | | | |
| | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| **Filed Date:** | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 647** | **Claimed Debtor:** United Components, LLC | | | |
| | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| **Filed Date:** | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 648** | **Claimed Debtor:** United Components, LLC | | | |
| | **Creditor:** REVERE COPPER PRODUCTS INC | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | Priority | | $0.00 |
| **Filed Date:** | ONE LINCOLN CENTER | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 649 | Creditor: REVERE COPPER PRODUCTS INC | | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | | Priority | | $0.00 |
| Filed Date: | ONE LINCOLN CENTER | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 650 | Creditor: REVERE COPPER PRODUCTS INC | | Admin | | $0.00 |
| | C/O BOND SCHOENECK & KING PLLC | | Secured | | $0.00 |
| | ATTN THOMAS R SMITH, ESQ | | Priority | | $0.00 |
| Filed Date: | ONE LINCOLN CENTER | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | SYRACUSE NY 13202 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 771 | Creditor: REXAM BEVERAGE CAN COMPANY | | Admin | | $0.00 |
| | C/O WILLIAM S HATFIELD | | Secured | | $0.00 |
| | GIBBONS P.C. | | Priority | | $0.00 |
| Filed Date: | ONE GATEWAY CENTER | | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | NEWARK NJ 07102 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed Satisfied 12/15/17

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 360 | Creditor: RHEANNA PEARCE | | Admin | | |
| | C/O HANAGAN & MCGOVERN PC | | Secured | | |
| | 123 S. 10TH ST. | | Priority | | |
| Filed Date: | SUITE 601 | | Unsecured | Unliquidated | |
| 09/13/2016 | MT. VERNON IL 62864-4029 | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 270 | Creditor: RHONDA KAY RUTTER (BROSTER) | | Admin | | $0.00 |
| | 9593 WABASH 17 AVE | | Secured | | $0.00 |
| | MOUNT CARMEL IL 62863 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 09/06/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 811** | Claimed Debtor: | **UCI International, LLC** | | | |
| | Creditor: | RICARDO FELIPE ALVERGUE | Admin | | $0.00 |
| | | 1721 MANSIE CT | Secured | | $0.00 |
| | | LIBERTYVILLE IL 60048 | Priority | | $0.00 |
| **Filed Date:** | | | Unsecured | | $0.00 |
| 09/30/2016 | | | Total | | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 978** | Claimed Debtor: | **UCI Acquisition Holdings (No. 1) Corp** | | | |
| | Creditor: | RICARDO FELIPE ALVERGUE | Admin | | |
| | | 2201 WAUKEGAN RD STE 140 | Secured | | |
| | | BANNOCKBURN IL 60015 | Priority | | |
| **Filed Date:** | | | Unsecured | $1,000,000.00 | $1,000,000.00 |
| 01/09/2017 | | | Total | $1,000,000.00 | $1,000,000.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 627** | Claimed Debtor: | **Champion Laboratories, Inc.** | | | |
| | Creditor: | RICHARD FLEMING | Admin | Unliquidated | $0.00 |
| | | C/O DAVIS POLK & WARDWELL LLP | Secured | Unliquidated | $0.00 |
| | | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| | | 450 LEXINGTON AVE | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| 09/28/2016 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 296** | Claimed Debtor: | **UCI International, LLC** | | | |
| | Creditor: | RICHARD G SCHELL | Admin | | $0.00 |
| | | HILLTOP SECURITIES AS IRA CUSTODIAN | Secured | | $0.00 |
| | | 12050 FM 32 | Priority | | $0.00 |
| | | FISCHER TX 78623 | Unsecured | $57,713.06 | $0.00 |
| **Filed Date:** | | | Total | $57,713.06 | $0.00 |
| 09/07/2016 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 365** | Claimed Debtor: | **Champion Laboratories, Inc.** | | | |
| | Creditor: | RICHARD GREENE COMPANY INC | Admin | | |
| | | 10742 KAHLMEYER | Secured | | |
| | | SAINT LOUIS MO 63132 | Priority | | |
| **Filed Date:** | | | Unsecured | $61,803.74 | $61,803.74 |
| 09/13/2016 | | | Total | $61,803.74 | $61,803.74 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 278** | *Creditor:* RICHARD JOHN PASCULANO<br>12 LOCH LANE<br>GREENWICH CT 06830 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | Unliquidated | $0.00 |
| 09/07/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | *Claimed Debtor:* UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 770** | *Creditor:* RIVER TERMINAL DEVELOPMENT<br>C/O DANIEL RIESEL<br>460 PARK AVE 10TH FL<br>NEW YORK NY 10022 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | Unliquidated | $0.00 |
| 09/30/2016 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 10/23/17 (Docket #1374)

| | *Claimed Debtor:* Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 839** | *Creditor:* RIVERFRONT MACHINE INC<br>6B WOLFER INDUSTRIAL DR<br>SPRING VALLEY IL 61362 | | Admin | $1,996.55 | $3,993.10 |
| | | | Secured | | |
| | | | Priority | | |
| ***Filed Date:*** | | | Unsecured | $24,531.49 | $24,531.49 |
| 09/30/2016 | | | Total | $26,528.04 | $28,524.59 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 8** | *Creditor:* RIVERSIDE COUNTY TAX COLLECTOR<br>4080 LEMON ST 3RD FL<br>RIVERSIDE      CA 92501-3634 | | Admin | | $0.00 |
| | | | Secured | $1,628.66 | $0.00 |
| | | | Priority | | $0.00 |
| ***Filed Date:*** | | | Unsecured | | $0.00 |
| 06/13/2016 | | | Total | $1,628.66 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 12/15/17

| | *Claimed Debtor:* Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 423** | *Creditor:* RLM ENVIRONMENTAL SERVICES CORP<br>39340 COUNTRY CLUB DR STE 200<br>FARMINGTON HILLS MI 48331 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| ***Filed Date:*** | | | Unsecured | $7,385.00 | $7,385.00 |
| 09/16/2016 | | | Total | $7,385.00 | $7,385.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** UCI International, LLC

| Claim # D01-621 | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** Airtex Industries, LLC

| Claim # D02-621 | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** Airtex Products, LP

| Claim # D03-621 | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** ASC Holdco, Inc.

| Claim # D04-621 | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

**Claimed Debtor:** ASC Industries, Inc.

| Claim # D05-621 | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | Unliquidated | $0.00 |
| | | Secured | Unliquidated | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 09/28/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # D06-621 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D07-621 | Claimed Debtor: UCI Acquisition Holdings (No. 1) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D08-621 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D09-621 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

---

| Claim # D10-621 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT BARNARD BAILEY C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 520** | **Creditor:** ROBERT F HAHN 702 CHAMPION DR WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $0.00 (Unliquidated) | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | $0.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 521** | **Creditor:** ROBERT L PAMPE 414 N ELLIOTT ST OLNEY IL 62450-3616 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $81,880.90 (Unliquidated) | $0.00 |
| **Filed Date:** 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | $81,880.90 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 862** | **Creditor:** ROBERT M NORRIS 2303 N CHARLOTTE ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | $181,113.40 | $0.00 |
| | | Total | $181,113.40 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Pennsylvania, Inc. | | | |
| **Claim # 864** | **Creditor:** ROBERT R DIXON 1070 HALE ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/04/2016 | | Unsecured | $243,589.90 | $0.00 |
| | | Total | $243,589.90 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 464** | **Creditor:** ROBERT REGEC 77 SUNFLOWER LN EMPORIUM PA 15834 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/19/2016 | | Unsecured | $6,000.00 | $0.00 |
| | | Total | $6,000.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

#### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 498 | Creditor: ROBERT W RECTOR 1220 HARRISBURG LAKE ROAD GALATIA IL 62935 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | Unliquidated | $0.00 |
| 09/20/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI Pennsylvania, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 418 | Creditor: ROBERTA L MADDUX 11401 N TRACY AVE KANSAS CITY MO 64155 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | $81,881.28 | $0.00 |
| 09/16/2016 | | Unsecured | | $0.00 |
| | | Total | $81,881.28 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 517 | Creditor: ROBERTA M SMITH 734 N HANOVER ST POTTSTOWN PA 19464 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | Unliquidated | $0.00 |
| 09/22/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 745 | Creditor: ROBERTS AUTOMATIC PRODUCTS INC 880 LAKE DR CHANHASSEN MN 55317 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: | | Priority | | $0.00 |
| 09/29/2016 | | Unsecured | $2,898.00 | $0.00 |
| | | Total | $2,898.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 322 | Creditor: ROEHL TRANSPORT INCORPORATED 1916 E 29TH ST PO BOX 750 MARSHFIELD WI 54449 | Admin | | |
| | | Secured | | |
| Filed Date: | | Priority | | |
| 09/09/2016 | | Unsecured | $12,508.79 | $12,508.79 |
| | | Total | $12,508.79 | $12,508.79 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Airtex Products, LP | | | | |
| Claim # 175 | **Creditor:** RON R BURETTA & ASSOCIATES INC 29 NUMBER FIVE GREEN DR ST CHARLES MO 63303 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/30/2016 | | Unsecured | $926.30 | $926.30 |
| | | Total | $926.30 | $926.30 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Champion Laboratories, Inc. | | | | |
| Claim # 315 | **Creditor:** RONALD D WEEDON 1029 COUNTY HIGHWAY 1 FAIRFIELD IL 62837 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/09/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** UCI International, LLC | | | | |
| Claim # 886 | **Creditor:** RONALD JOHN MOYER 622 FIRETHORN DR DOUGLASSVILLE PA 19518 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/14/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** United Components, LLC | | | | |
| Claim # 588 | **Creditor:** ROSHINI R JOSEPH PO BOX 40220 GLEN OAKS NY 11004 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claimed Debtor:** Airtex Products, LP | | | | |
| Claim # 382 | **Creditor:** ROTHKOPF & ASSOCIATES INC ATTN MICHAEL ROTHKOPF 555 SPIRIT OF ST LOUIS BLVD CHESTERFIELD MO 63005 | Admin | $19,525.33 | $39,050.66 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/14/2016 | | Unsecured | $35,544.34 | $35,544.34 |
| | | Total | $55,069.67 | $74,595.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 383 | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ROTHKOPF & ASSOCIATES INC ATTN MICHAEL ROTHKOPF 555 SPIRIT OF ST LOUIS BLVD CHESTERFIELD MO 63005 | Admin | $10,064.20 | $20,128.40 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 09/14/2016 | | Unsecured | $46,203.18 | $46,203.18 |
| | | Total | $56,267.38 | $66,331.58 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claim # 960 | **Claimed Debtor:** ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ROTO-FORM A DIVISION OF MAGNA POWERTRAIN INC ATTN LUCAS THACKER 50 CASMIR CT CONCORD ONTARIO CANADA L4K 4J5 | Admin | Unliquidated | $42,971.88 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/23/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $42,971.88 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Claim filed in foreign currency. Allowed as Filed | | | | |

| Claim # 933 | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ROY METAL FINISHING PO BOX 38 CONESTEE SC 29636 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** | | Priority | | $0.00 |
| 12/06/2016 | | Unsecured | $7,110.34 | $0.00 |
| | | Total | $7,110.34 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** 986 | | |
| **Note:** Expunged By Court Order Dated 03/16/17 (Docket #1213) | | | | |

| Claim # 986 | **Claimed Debtor:** UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** ROY METAL FINISHING PO BOX 38 CONESTEE SC 29636 | Admin | $7,110.34 | $14,220.68 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 01/30/2017 | | Unsecured | $1,066.24 | $1,066.24 |
| | | Total | $8,176.58 | $15,286.92 |
| **Amends Claim No(s):** 933 | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| Claim # 842 | **Claimed Debtor:** Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Creditor:** RT DYGERT INTERNATIONAL 12121 NICOLLET AVE S BURNSVILLE MN 55337 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 09/30/2016 | | Unsecured | $440.24 | $440.24 |
| | | Total | $440.24 | $440.24 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 919 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RUE L PACE SR | Admin | | $0.00 |
| | C/O HUNTER LAW FIRM PA | Secured | | $0.00 |
| | ATTN SCOTT HUNTER | Priority | $20,000.00 | $0.00 |
| Filed Date: | PO BOX 926 | Unsecured | | $0.00 |
| 11/28/2016 | JONESBORO AR 72403 | Total | $20,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 274 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RUTH A ASHE | Admin | | $0.00 |
| | 835 NIMITZ RD | Secured | | $0.00 |
| | SMYRNA SC 29743-8756 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 09/06/2016 | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 561 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RWI TRANSPORTATION LLC | Admin | | |
| | ATTN CHRIS TAYLOR | Secured | | |
| | 8 PLUM ST | Priority | | |
| Filed Date: | WILDER KY 41076 | Unsecured | $20,732.92 | $20,732.92 |
| 09/26/2016 | | Total | $20,732.92 | $20,732.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 100 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SAFETY-KLEEN/CLEAN HARBORS | Admin | | |
| | 42 LONGWATER DR | Secured | | |
| | NORWELL MA 02061 | Priority | | |
| Filed Date: | | Unsecured | $6,160.31 | $6,160.31 |
| 08/11/2016 | | Total | $6,160.31 | $6,160.31 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 944 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SAIA MOTOR FREIGHT LINE INC | Admin | | |
| | 104 E WOODLAWN RANCH RD | Secured | | |
| | HOUMAS LA 70363 | Priority | | |
| Filed Date: | | Unsecured | $11,414.73 | $9,757.77 |
| 12/09/2016 | | Total | $11,414.73 | $9,757.77 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 03/16/17 (Docket #1214); Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 258-A** | **Creditor:** SAM PACKAGING LLC 5535 W 110TH ST UNIT 9 OAK LAWN IL 60453-5002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/06/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 258-A to 258-B for details.

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 931** | **Creditor:** SAN FRANCISCO BAY REGIONAL WATER QUALITY CONTROL BOARD C/O STATE WATER RESOURCES CONTROL BOARD - OCC 1001 I ST 22ND FL SACRAMENTO CA 95814 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| ***Filed Date:*** 11/28/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 11/14/17 (Docket #1384)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 493** | **Creditor:** SANDRA L HUNT 11987 HIGHWAY 1 MOUNT CARMEL IL 62863 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 09/19/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 809** | **Creditor:** SC SUPPLY CHAIN MANAGEMENT LLC C/O PATRICK W CAROTHERS LEECH TISHMAN FUSCALDO & LAMPL LLC 525 WILLIAM PENN PLACE 28TH FL PITTSBURGH PA 15219 | Admin | $31,612.56 | $31,612.56 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/30/2016 | | Unsecured | $42,290.18  (Unliquidated) | $42,290.18 |
| | | Total | $73,902.74  (Unliquidated) | $73,902.74 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 197** | **Creditor:** SCHAEFFLER GROUP USA ATTN KELLEY MCGOVERN 308 SPRINGHILL FARM RD FORT MILL SC 29715 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 08/29/2016 | | Unsecured | $138,666.00 | $138,666.00 |
| | | Total | $138,666.00 | $138,666.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 461** | **Creditor:** SCHLEMMER USA INC 4709 MACRO DR SAN ANTONIO TX 78218 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/19/2016 | | Unsecured | $552.00 | $552.00 |
| | | Total | $552.00 | $552.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # 676** | **Creditor:** SCHUNK KOHLENSTOFFTECHNIK GMBH C/O SCHUNK CARBON TECHNOLOGY LLC W146 N9300 HELD DR MENOMONEE FALLS WI 53051 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $14,040.00 | $14,040.00 |
| | | Total | $14,040.00 | $14,040.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 672** | **Creditor:** SCOT MAILING AND SHIPPING SYSTEMS INC 11461 BLANKENBAKER ACCESS DR STE 103 LOUISVILLE KY 40299 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/28/2016 | | Unsecured | $798.87 | $798.87 |
| | | Total | $798.87 | $798.87 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Allowed as Filed | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | | | |
| **Claim # 488** | **Creditor:** SCOTT B MOON & MARGARITA MOON JTWROS ATTN SCOTT B MOON 6230 SWEET MAPLE LN BOCA RATON FL 33433 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/19/2016 | | Unsecured | $14,475.00 | $0.00 |
| | | Total | $14,475.00 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # 895** | **Creditor:** SCOTT C HICKEL PO BOX 601 OLNEY IL 62450 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/27/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 867** | *Claimed Debtor:* **Champion Laboratories, Inc.** | | | |
| | *Creditor:* SCOTT SPECIAL TOOLS INCORPORATED 515 HUBER PARK CT SAINT CHARLES MO 63304 | Admin | $2,088.58 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/04/2016 | | Unsecured | $4,402.13 | $0.00 |
| | | Total | $6,490.71 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 752** | *Claimed Debtor:* **Champion Laboratories, Inc.** | | | |
| | *Creditor:* SEAL & DESIGN INC HIGBEE DIVISION 6741 THOMPSON RD N SYRACUSE NY 13211 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/29/2016 | | Unsecured | $7,371.14 | $7,371.14 |
| | | Total | $7,371.14 | $7,371.14 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 965** | *Claimed Debtor:* **UCI International, LLC** | | | |
| | *Allowed Debtor:* ASC Industries, Inc. | | | |
| | *Creditor:* SHANDONG HONGDE MACHINERY INDUSTRY CO LTD C/O ZHUANSHE FEICHENG SHANDONG CHINA 271606 | Admin | $75,263.00 | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/28/2016 | | Unsecured | $59,609.00 | $134,872.00 |
| | | Total | $134,872.00 | $134,872.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified, Reclassified & Reassigned to Proper Debtor by Court Order Dated 02/17/17 (Docket #1178)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 977** | *Claimed Debtor:* **Champion Laboratories, Inc.** | | | |
| | *Creditor:* SHANGHAI FORMEL D TECHNOLOGY & ENGINEERING CO LTD C/O FORMEL D GMBH 1 HUNSRUCKSTRASSE TROISDORF GERMANY 53842 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 01/09/2017 | | Unsecured | $20,860.52 | $0.00 |
| | | Total | $20,860.52 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Claim Disallowed and Expunged in its Entirety pursuant to Executed Settlement Agreement

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 955** | *Claimed Debtor:* **Champion Laboratories, Inc.** | | | |
| | *Creditor:* SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO LTD C/O FORMEL D GMBH 1 HUNSRUCKSTRASSE TROISDORF GERMANY 53842 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 12/20/2016 | | Unsecured | $20,860.52 | $15,645.39 |
| | | Total | $20,860.52 | $15,645.39 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Claim received via Email. Allowed as Filed. Amount Modified Pursuant to Executed Settlement Agreement

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 964** | **Creditor:** SHANGHAI SWEET AUTO PARTS CO LTD NO 130 LANE 760 LIUCHEN ROAD CHUANSHA TOWN PUDONG SHANGHAI PRC SHANGHAI, PUDONG CHINA 201200 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/27/2016 | | Unsecured | $155,266.60 | $0.00 |
| | | Total | $155,266.60 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/21/17 (Docket #1320) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1007** | **Creditor:** SHANGHAI SWEET AUTO PARTS CO LTD NO 130 LANE 760 LIUCHEN RD SHANGHAI 201200 CHINA | Admin | $155,266.60 | $310,533.20 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/04/2017 | | Unsecured | | |
| | | Total | $155,266.60 | $310,533.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 935** | **Creditor:** SHANGHAI XINAGMING BEARING CO LTD NO 156 DONGMEN RD, CHONGMING DISTRICT SHANGHAI CHINA 202150 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/06/2016 | | Unsecured | $75,432.96 | $0.00 |
| | | Total | $75,432.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim received via Email. Expunged By Court Order Dated 02/17/17 (Docket #1176) | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 936** | **Creditor:** SHANGHAI XINAGMING BEARING CO LTD NO 156 DONGMEN RD, CHONGMING DISTRICT SHANGHAI CHINA 202150 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/07/2016 | | Unsecured | $75,432.96 | $0.00 |
| | | Total | $75,432.96 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Claim received via Email. Expunged By Court Order Dated 02/17/17 (Docket #1176) | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 948** | **Creditor:** SHANGHAI XINAGMING BEARING CO LTD NO 156 DONGMEN RD, CHONGMING DISTRICT SHANGHAI CHINA 202150 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 12/16/2016 | | Unsecured | $75,432.96 | $75,432.96 |
| | | Total | $75,432.96 | $75,432.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 452** | **Creditor:** SHARON A GILBERT 718 CHARLES RD DAUPHIN PA 17018 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/19/2016 | | Priority | $423.24 (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $423.24 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 494** | **Creditor:** SHARON A GILBERT 718 CHARLES RD DAUPHIN PA 17018 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/19/2016 | | Priority | $423.24 (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $423.24 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 268** | **Creditor:** SHARON K EADS 220 W MULBERRY STREET CLAREMONT IL 62421 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 09/06/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 148** | **Creditor:** SHELBY MECHANICAL LLC 47827 ROLAND ST SHELBY TOWNSHIP MI 48317 | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/29/2016 | | Priority | | |
| | | Unsecured | $485.00 | $485.00 |
| | | Total | $485.00 | $485.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 98** | **Creditor:** SHERWIN WILLIAMS CO C/O SHERWIN WILLIAMS DCO 915 MURRAY DR STE 338 LEXINGTON KY 40505 | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/08/2016 | | Priority | | |
| | | Unsecured | $5,058.54 | $5,058.54 |
| | | Total | $5,058.54 | $5,058.54 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 357 | Creditor: SHIBUYA HOPPMANN CORPORATION 7849 COPPERMINE DR MANASSAS VA 20109-2505 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/13/2016 | | Unsecured | $402.92 | $402.92 |
| | | Total | $402.92 | $402.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 37 | Creditor: SIEMENS MFG CO INC 410 W WASHINGTON ST FREEBURG IL 62243 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/01/2016 | | Unsecured | $264,259.40 | $0.00 |
| | | Total | $264,259.40 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 970 | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 970 | Creditor: SIEMENS MFG CO INC C/O HEPLERBROOM LLC ATTN STEVEN M WALLACE 130 N MAIN ST EDWARDSVILLE IL 62025 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/04/2017 | | Unsecured | $122,961.10 | $122,961.10 |
| | | Total | $122,961.10 | $122,961.10 |
| Amends Claim No(s): 37 | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 212 | Creditor: SIMPSON TRANSPORTATION INC 633 US HWY 45 PO BOX 427 FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $22,755.00 | $22,755.00 |
| | | Total | $22,755.00 | $22,755.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 213 | Creditor: SIMPSON TRANSPORTATION INC 633 US HWY 45 PO BOX 427 FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/02/2016 | | Unsecured | $9,142.60 | $9,142.60 |
| | | Total | $9,142.60 | $9,142.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 516**

**Creditor:** SMITH & BUTTERFIELD CO
C/O HOYER HOYER & SMITH PLLC
ATTN CHRISTOPHER S SMITH, ESQ
22 CAPITOL ST
CHARLESTON WV 25301

**Filed Date:** 09/21/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $9,215.50 | $9,215.50 |
| Secured | | |
| Priority | | |
| Unsecured | $34,217.91 | $34,217.91 |
| Total | $43,433.41 | $43,433.41 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 400**

**Creditor:** SMITH JEWELERS, INC.
406 N MARKET ST
MT CARMEL IL 62863-1520

**Filed Date:** 09/15/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,953.51 | $1,953.51 |
| Total | $1,953.51 | $1,953.51 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 674-B**

**Creditor:** SONAR CREDIT PARTNERS III, LLC
ATTN: MICHAEL GOLDBERG
80 BUSINESS PARK DRIVE, SUITE 208
ARMONK NY 10504

**Filed Date:** 09/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,930.50 | $1,930.50 |
| Total | $1,930.50 | $1,930.50 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Allowed as Filed. Fully Transferred Claim 674-A from Advantage Puck Technologies LLC  (Dkt 819, 11/01/16). See POC #s 674-A to 674-B  for details.

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 312**

**Creditor:** SOUTHERN GRAPHIC SYSTEMS LLC
ATTN AR MANAGER
626 W MAIN ST STE 500
LOUISVILLE KY 40202

**Filed Date:** 09/06/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $108,218.38 | $0.00 |
| Total | $108,218.38 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:** 946

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 914**

**Creditor:** SOUTHERN GRAPHIC SYSTEMS LLC
ATTN AR MANAGER
626 W MAIN ST STE 500
LOUISVILLE KY 40202

**Filed Date:** 11/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $23,342.75 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $84,875.63 | $0.00 |
| Total | $108,218.38 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:** 946

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1176)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claim # 946**

Filed Date: 12/14/2016

| | |
|---|---|
| Claimed Debtor: | **Champion Laboratories, Inc.** |
| Allowed Debtor: | Champion Laboratories, Inc. |
| Creditor: | SOUTHERN GRAPHIC SYSTEMS LLC |
| | ATTN AR MANAGER |
| | 626 W MAIN ST STE 500 |
| | LOUISVILLE KY 40205 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $47,575.41 | $8,437.41 |
| Secured | | |
| Priority | | |
| Unsecured | $84,875.63 | $124,013.63 |
| Total | $132,451.04 | $132,451.04 |

Amends Claim No(s): 312, 914    Amended By Claim No:

**Note:** Allowed as Filed. Amount modified to an Allowed Claim in Class A and Class E pursuant to Settlement Agreement

---

**Claim # 157**

Filed Date: 08/30/2016

| | |
|---|---|
| Claimed Debtor: | **Champion Laboratories, Inc.** |
| Creditor: | SOUTHERN IL SCALE AND CONSTRUCTION INC |
| | 430 W SOUTH AVE |
| | NOBLE IL 62868 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $625.00 | $625.00 |
| Total | $625.00 | $625.00 |

Amends Claim No(s):    Amended By Claim No:

**Note:** Allowed as Filed

---

**Claim # 156**

Filed Date: 08/30/2016

| | |
|---|---|
| Claimed Debtor: | **Airtex Products, LP** |
| Creditor: | SOUTHERN ILLINOIS SCALE AND CONSTRUCTION INC |
| | 430 W SOUTH AVE |
| | NOBLE IL 62868 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $840.00 | $840.00 |
| Total | $840.00 | $840.00 |

Amends Claim No(s):    Amended By Claim No:

**Note:** Allowed as Filed

---

**Claim # 460**

Filed Date: 09/19/2016

| | |
|---|---|
| Claimed Debtor: | **Champion Laboratories, Inc.** |
| Creditor: | SPANTEK EXPANDED METAL INC |
| | ATTN BRIAN BEICH |
| | 1520 S 5TH ST |
| | HOPKINS MN 55343-7812 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $48,706.45 | $48,706.45 |
| Total | $48,706.45 | $48,706.45 |

Amends Claim No(s):    Amended By Claim No:

**Note:** Allowed as Filed

---

**Claim # 224-A**

Filed Date: 09/02/2016

| | |
|---|---|
| Claimed Debtor: | **Champion Laboratories, Inc.** |
| Creditor: | SPATI INDUSTRIES |
| | 10 KENNER ST |
| | LUDLOW KY 41016 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

Amends Claim No(s):    Amended By Claim No: 800

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 224-A to 224-B for details.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 429 | Creditor: SSE COMPONENT MANAGEMENT LLC | Admin | | |
| | PO BOX 927 | Secured | | |
| | ORCHARD PARK NY 14127-0927 | Priority | $9,800.00 | $0.00 |
| Filed Date: | | Unsecured | | $9,800.00 |
| 09/16/2016 | | Total | $9,800.00 | $9,800.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 232 | Creditor: STANDARD GROUP LLC | Admin | | |
| | C/O BINGHAM GREENEBAUM DOLL LLP | Secured | | |
| | ATTN JAMES R IRVING | Priority | | |
| | 3500 NATIONAL CITY TOWER | Unsecured | $182,739.61 | $182,739.61 |
| Filed Date: | 101 S FIFTH ST | | | |
| 09/02/2016 | LOUISVILLE KY 40202 | Total | $182,739.61 | $182,739.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 233 | Creditor: STANDARD GROUP LLC | Admin | | $0.00 |
| | C/O BINGHAM GREENEBAUM DOLL LLP | Secured | | $0.00 |
| | ATTN JAMES R IRVING | Priority | | $0.00 |
| | 3500 NATIONAL CITY TOWER | Unsecured | $182,739.61 | $0.00 |
| Filed Date: | 101 S FIFTH ST | | | |
| 09/02/2016 | LOUISVILLE KY 40202 | Total | $182,739.61 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 657 | Creditor: STANDARD MOTOR PRODUCTS INC | Admin | | |
| | ATTN CARMINE J BROCCOLE | Secured | | |
| | 37-18 NORTHERN BLVD | Priority | | |
| | LONG ISLAND CITY NY 11101 | Unsecured | $30,618.50 | $30,618.50 |
| Filed Date: | | | | |
| 09/28/2016 | | Total | $30,618.50 | $30,618.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 875 | Creditor: STANLEY F BUNTING | Admin | | $0.00 |
| | C/O DAY KETTERER LTD | Secured | | $0.00 |
| | ATTN JACK B COOPER | Priority | | $0.00 |
| | 200 MARKET AVE N #300 | Unsecured | Unliquidated | $0.00 |
| Filed Date: | CANTON OH 44702 | | | |
| 10/06/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 887 | Creditor: | Admin | $44,808.00 | $0.00 |
| | STANT USA CORP | Secured | | $0.00 |
| | 1620 COLUMBIA AVE | Priority | | $0.00 |
| | CONNERSVILLE IN 47331 | Unsecured | $48,798.00 | $0.00 |
| Filed Date: 10/17/2016 | | Total | $93,606.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 893 | Creditor: | Admin | $44,808.00 | $0.00 |
| | STANT USA CORP | Secured | | $0.00 |
| | 1620 COLUMBIA AVE | Priority | | $0.00 |
| | CONNERSVILLE IN 47331 | Unsecured | $48,798.00 | $0.00 |
| Filed Date: 10/24/2016 | | Total | $93,606.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 992 | Creditor: | Admin | $250.00  (Unliquidated) | $250.00 |
| | STATE OF CONNECTICUT/DEPT OF REVENUE SERVICES | Secured | | |
| | COLLECTION & ENFORCEMENT DIV/BANKRUPTCY SECTION | Priority | | |
| | ATTN PAMELA D CALACHAN | | | |
| | 450 COLUMBUS BLVD STE 1 | Unsecured | | |
| Filed Date: 02/03/2017 | HARTFORD CT 06103-1837 | Total | $250.00  (Unliquidated) | $250.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 144 | Creditor: | Admin | | |
| | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | Secured | | |
| | UIA TAX OFFICE, POC UNIT | Priority | $556.41 | |
| | 3024 W GRAND BLVD STE 12-650 | | | |
| | DETROIT MI 48202 | Unsecured | | |
| Filed Date: 08/29/2016 | | Total | $556.41 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Deemed Satisfied 11/28/17 (Docket #1403) | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 656 | Creditor: | Admin | | $0.00 |
| | STATE OF NEW JERSEY DIVISION OF TAXATION | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $16,000.00  (Unliquidated) | $0.00 |
| | PO BOX 245 | | | |
| | TRENTON NJ 08695 | Unsecured | | $0.00 |
| Filed Date: 09/28/2016 | | Total | $16,000.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D92-739 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STATE OF NEW JERSEY DIVISION OF TAXATION | Admin | | $0.00 |
| | | BANKRUPTCY SECTION | Secured | | $0.00 |
| | | PO BOX 245 | Priority | $16,000.00 (Unliquidated) | $0.00 |
| Filed Date: | | TRENTON NJ 08695 | Unsecured | | $0.00 |
| 09/28/2016 | | | Total | $16,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 930 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STATE WATER RESOURCES CONTROL BOARD | Admin | | $0.00 |
| | | C/O STATE WATER RESOURCES CONTROL BOARD - OCC | Secured | | $0.00 |
| | | 1001 I ST 22ND FL | Priority | Unliquidated | $0.00 |
| Filed Date: | | SACRAMENTO CA 95814 | Unsecured | | $0.00 |
| 11/28/2016 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 11/14/17 (Docket #1384)

| Claim # 445 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEPHEN A DITLOW | Admin | | $0.00 |
| | | 111 LAUREL LN | Secured | | $0.00 |
| | | POTTSTOWN PA 19465 | Priority | Unliquidated | $0.00 |
| Filed Date: | | | Unsecured | $694,984.80 (Unliquidated) | $0.00 |
| 09/19/2016 | | | Total | $694,984.80 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 66 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STERLING SALES & ENGINEERING | Admin | | |
| | | 324 S STERLING AVE | Secured | | |
| | | VEEDERSBURG IN 47987 | Priority | | |
| Filed Date: | | | Unsecured | $22,991.04 | $22,991.04 |
| 07/25/2016 | | | Total | $22,991.04 | $22,991.04 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 198 | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STERLING SPRING LLC | Admin | | |
| | | 7171 W 65TH ST | Secured | | |
| | | BEDFORD PARK IL 60638-4605 | Priority | | |
| Filed Date: | | | Unsecured | $35,283.69 | $35,283.69 |
| 09/01/2016 | | | Total | $35,283.69 | $35,283.69 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 344 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STERNBERG INC | Admin | | |
| | PO BOX 690 | Secured | | |
| | JASPER IN 47547-0690 | Priority | | |
| Filed Date: | | Unsecured | $31,469.20 | $31,469.20 |
| 09/12/2016 | | Total | $31,469.20 | $31,469.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Deemed Satisfied

| Claim # 262 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEVEN L COHICK | Admin | | $0.00 |
| | 150 DAWN AVE | Secured | | $0.00 |
| | JULIAN PA 16844 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 09/06/2016 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 263 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STEVEN L COHICK | Admin | | $0.00 |
| | 150 DAWN AVE | Secured | | $0.00 |
| | JULIAN PA 16844 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $10,000.00 | $0.00 |
| 09/06/2016 | | Total | $10,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claim # 286-A | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STRATASYS INC | Admin | $0.00 | |
| | C/O BEST & FLANAGAN LLP | Secured | | |
| | ATTN PATRICK B HENNESSY | Priority | | |
| | 60 S SIXTH ST STE 2700 | | | |
| Filed Date: | MINNEAPOLIS MN 55402 | Unsecured | | |
| 09/07/2016 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 286-A to 286-B for details.

| Claim # 753 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STROOCK & STROOCK & LAVAN LLP | Admin | | |
| | C/O STROOCK | Secured | | |
| | ATTN MICHAEL MAGZAMEN | Priority | | |
| | 180 MAIDEN LANE | | | |
| Filed Date: | NEW YORK NY 10038-4982 | Unsecured | $19,996.99 | $19,996.99 |
| 09/29/2016 | | Total | $19,996.99 | $19,996.99 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** ASC Industries, Inc.

| Claim # 50 | **Creditor:** SUBURBAN GARDEN CITY LLC<br>32850 FORD RD<br>GARDEN CITY MI 48135 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/20/2016 | | Unsecured | $6,804.00 | |
| | | Total | $6,804.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Deemed Satisfied 11/28/17 (Docket #1403)

---

**Claimed Debtor:** Champion Laboratories, Inc.

| Claim # 203 | **Creditor:** SUE THARP<br>1724 N 2100 ST<br>SAINT ELMO IL 62458 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/01/2016 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

---

**Claimed Debtor:** ASC Industries, Inc.

| Claim # 436-A | **Creditor:** SUNCREST GARDENS<br>5157 AKRON-CLEVELAND RD<br>PENINSULA OH 44264 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/16/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 436-A to 436-B for details.

---

**Claimed Debtor:** Champion Laboratories, Inc.
**Allowed Debtor:** Champion Laboratories, Inc.

| Claim # 762 | **Creditor:** SUNDARAM INDUSTRIES PRIVATE LIMITED<br>POST BOX NO 6 USILAMPATTI RD<br>MADURAI INDIA | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $34,601.00 | $9,730.25 |
| **Filed Date:** 09/30/2016 | | Unsecured | | $24,870.75 |
| | | Total | $34,601.00 | $34,601.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reclassified By Court Order Dated 08/21/17 (Docket #1321); Allowed as Filed

---

**Claimed Debtor:** ASC Industries, Inc.

| Claim # 146 | **Creditor:** SUPERIOR STAFFING INC<br>701 S BROADWAY ST<br>STE 100<br>AKRON OH 44311-1500 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/29/2016 | | Unsecured | $5,156.04 | $5,156.04 |
| | | Total | $5,156.04 | $5,156.04 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 87-A | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SYSTEMS PACK INC | Admin | | |
| | 649 E HIGHLAND RD, RD E | Secured | | |
| | MACEDONIA OH 44056 | Priority | | |
| Filed Date: | | Unsecured | $0.00 | |
| 08/02/2016 | | Total | $0.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 87-A to 87-B for details.

| Claim # 712 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: T & N DE MEXICO, S. DE R.L. DE C.V. | Admin | $360.00 | $360.00 |
| | C/O MICHELLE EPSTEIN TAIGMAN | Secured | | |
| | 27300 W 11 MILE RD | Priority | | |
| Filed Date: | SOUTHFIELD MI 48034 | Unsecured | $69,466.55 | $69,466.55 |
| 09/29/2016 | | Total | $69,826.55 | $69,826.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 42 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TAIZHOU CHINABEST INDUSTRIAL CO LTD | Admin | | |
| | RM 1125 GRAND HYATT BUILDING BLOCKS OF A | Secured | | |
| | TAIZHOU CN 318000 | Priority | $12,968.32 | $0.00 |
| Filed Date: | | Unsecured | $43,415.68 | $56,384.00 |
| 07/18/2016 | | Total | $56,384.00 | $56,384.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214); Allowed as Filed

| Claim # 489 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TAMMY DAVIS | Admin | | $0.00 |
| | C/O RICH, RICH & COOKSEY PC | Secured | | $0.00 |
| | 6 EXECUTIVE DR STE 3 | Priority | | $0.00 |
| Filed Date: | FAIRVIEW HEIGHTS IL 62208 | Unsecured | Unliquidated | $0.00 |
| 09/19/2016 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 490 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TAMMY DAVIS | Admin | | |
| | C/O RICH, RICH & COOKSEY PC | Secured | | |
| | 6 EXECUTIVE DR STE 3 | Priority | | |
| Filed Date: | FAIRVIEW HEIGHTS IL 62208 | Unsecured | Unliquidated | |
| 09/19/2016 | | Total | Unliquidated | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

BNK01
BNK01005

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Undetermined | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1000 | Creditor: TAMMY L JAMES 1900 EASTLAND DR EVANSVILLE IN 47715-6168 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 03/24/2017 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 05/30/17 (Docket #1267) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 56 | Creditor: TAUBENSEE STEEL & WIRE COMPANY 600 DIENS DR WHEELING IL 60090 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | | |
| Filed Date: 07/08/2016 | | Unsecured | $64,758.63 | $64,758.63 |
| | | Total | $64,758.63 (Unliquidated) | $64,758.63 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 191 | Creditor: TAURUS INTERNATIONAL COPORATION 275 N FRANKLIN TPKE RAMSEY NJ 07446 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/01/2016 | | Unsecured | $36,860.00 | $36,860.00 |
| | | Total | $36,860.00 | $36,860.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 328 | Creditor: TED OSLAY 11660 TREVINO LANE MARION IL 62959 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $16,714.00 | $16,714.00 |
| | | Total | $16,714.00 | $16,714.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 329 | Creditor: TED OSLAY 11660 TREVINO LN MARION IL 62959 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $13,496.25 | $13,496.25 |
| | | Total | $13,496.25 | $13,496.25 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 155 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TEKLAB INCORPORATED 5445 HORSESHOE LAKE RD COLLINSVILLE IL 62234 | Admin | | |
| | | Secured | | |
| Filed Date: 08/30/2016 | | Priority | | |
| | | Unsecured | $125.00 | $125.00 |
| | | Total | $125.00 | $125.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 43 | Claimed Debtor: United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 07/19/2016 | | Priority | $190,962.32 (Unliquidated) | $0.00 |
| | | Unsecured | $13,337.63 (Unliquidated) | $0.00 |
| | | Total | $204,299.95 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 45 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 07/19/2016 | | Priority | $173,108.30 (Unliquidated) | $0.00 |
| | | Unsecured | $12,090.63 (Unliquidated) | $0.00 |
| | | Total | $185,198.93 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Claim Withdrawn 01/27/17 (Docket #1153)

| Claim # 46 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 07/19/2016 | | Priority | $44,727.20 (Unliquidated) | $0.00 |
| | | Unsecured | $3,123.94 (Unliquidated) | $0.00 |
| | | Total | $47,851.14 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 47 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 07/19/2016 | | Priority | $98,067.20 (Unliquidated) | $0.00 |
| | | Unsecured | $6,843.63 (Unliquidated) | $0.00 |
| | | Total | $104,910.83 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 989 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 01/30/2017 | | Priority | $120,906.25  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $120,906.25  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 990 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 01/30/2017 | | Priority | $31,239.41  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $31,239.41  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 991 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 01/30/2017 | | Priority | $68,637.44  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $68,637.44  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 09/26/17 (Docket #1354)

| Claim # 434 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TERRY D ARNER 56315 HIGHWAY 8 FAIRBURY NE 68352 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/16/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 03/16/17 (Docket #1213)

| Claim # 339 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TERRY RENA BURKINS 17 CATHERINE ST YORK SC 29745 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/12/2016 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* UCI Acquisition Holdings (No. 1) Corp | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 280** | *Creditor:* TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Admin | | $0.00 |
| | OFFICE OF THE ATTORNEY GENERAL | Secured | | $0.00 |
| | BANKRUPTCY & COLLECTIONS DIVISION | Priority | $35,466.00  (Unliquidated) | $0.00 |
| *Filed Date:* | PO BOX 12548 MC-008 | Unsecured | | $0.00 |
| 09/07/2016 | AUSTIN TX 78711 | Total | $35,466.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| | *Claimed Debtor:* Airtex Industries, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 281** | *Creditor:* TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Admin | | $0.00 |
| | OFFICE OF THE ATTORNEY GENERAL | Secured | | $0.00 |
| | BANKRUPTCY & COLLECTIONS DIVISION | Priority | $35,466.00  (Unliquidated) | $0.00 |
| *Filed Date:* | PO BOX 12548 MC-008 | Unsecured | | $0.00 |
| 09/07/2016 | AUSTIN TX 78711 | Total | $35,466.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| | *Claimed Debtor:* Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 282** | *Creditor:* TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Admin | | $0.00 |
| | OFFICE OF THE ATTORNEY GENERAL | Secured | | $0.00 |
| | BANKRUPTCY & COLLECTIONS DIVISION | Priority | $35,466.00  (Unliquidated) | $0.00 |
| *Filed Date:* | PO BOX 12548 MC-008 | Unsecured | | $0.00 |
| 09/07/2016 | AUSTIN TX 78711 | Total | $35,466.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| | *Claimed Debtor:* ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 283** | *Creditor:* TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Admin | | $0.00 |
| | OFFICE OF THE ATTORNEY GENERAL | Secured | | $0.00 |
| | BANKRUPTCY & COLLECTIONS DIVISION | Priority | $35,466.00  (Unliquidated) | $0.00 |
| *Filed Date:* | PO BOX 12548 MC-008 | Unsecured | | $0.00 |
| 09/07/2016 | AUSTIN TX 78711 | Total | $35,466.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

| | *Claimed Debtor:* Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 284** | *Creditor:* TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Admin | | $0.00 |
| | OFFICE OF THE ATTORNEY GENERAL | Secured | | $0.00 |
| | BANKRUPTCY & COLLECTIONS DIVISION | Priority | $35,466.00  (Unliquidated) | $0.00 |
| *Filed Date:* | PO BOX 12548 MC-008 | Unsecured | | $0.00 |
| 09/07/2016 | AUSTIN TX 78711 | Total | $35,466.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 285** | Creditor: | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Admin | | $0.00 |
| | | OFFICE OF THE ATTORNEY GENERAL | Secured | | $0.00 |
| | | BANKRUPTCY & COLLECTIONS DIVISION | Priority | $35,466.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | PO BOX 12548 MC-008 | Unsecured | | $0.00 |
| 09/07/2016 | | AUSTIN TX 78711 | Total | $35,466.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 01/20/17 (Docket #1131)

---

| | Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 298** | Creditor: | TFT GLOBAL INC | Admin | | |
| | | 25 TOWNLINE RD STE 200 | Secured | | |
| | | TILLSONBURG ON N4G 2R5 CANADA | Priority | | |
| **Filed Date:** | | | Unsecured | $1,482.00 | |
| 09/07/2016 | | | Total | $1,482.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 11/28/17 (Docket #1403)

---

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 734** | Creditor: | THE CITY OF FAIRFIELD ILLINOIS | Admin | | |
| | | C/O NIXON PEABODY LLP | Secured | | |
| | | ATTN R SCOTT ALSTERDA | Priority | | |
| **Filed Date:** | | 70 W MADISON ST | Unsecured | $60,012.32 | $60,012.32 |
| 09/29/2016 | | CHICAGO IL 60602-4224 | Total | $60,012.32 | $60,012.32 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 923** | Creditor: | THE CITY OF FAIRFIELD ILLINOIS | Admin | | $0.00 |
| | | (A GOVERNMENTAL UNIT) | Secured | | $0.00 |
| | | C/O NIXON PEABODY LLP | Priority | | $0.00 |
| | | ATTN R SCOTT ALSTERDA | | | |
| **Filed Date:** | | 70 W MADISON STE 3500 | Unsecured | Unliquidated | $0.00 |
| 11/29/2016 | | CHICAGO IL 60602 | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 11/03/17

---

| | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 710** | Creditor: | THE ESTATE OF THOMAS K HAUSKNECHT | Admin | | $0.00 |
| | | C/O ALLERTON BELL P.C. | Secured | | $0.00 |
| | | ATTN REBECCA BELL, ESQUIRE | Priority | $8,600.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | 1095 BEN FRANKLIN HWY EAST | Unsecured | | $0.00 |
| 09/29/2016 | | DOUGLASVILLE PA 19518 | Total | $8,600.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 826**

**Creditor:** THE HOUSING FOUNDATION
C/O GRIFFIN & JORDAN LLC
ATTN MARK LAVERDIERE
PO BOX 220
ORONO ME 04473

**Filed Date:** 09/30/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Deemed Satisfied 12/15/17

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 81**

**Creditor:** THE LUBRIZOL CORPORATION
ATTN WILLIAM J WEBB, ESQ
29400 LAKELAND BLVD
WICKLIFFE OH 44092

**Filed Date:** 08/01/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,713.72 | $5,713.72 |
| Total | $5,713.72 | $5,713.72 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** UCI International, LLC

**Claim # 267**

**Creditor:** THE MCKENZIE FAMILY TRUST UAD 02/01/1994
WILLIAM R MCKENZIE & CHERYL L MCKENZIE TTEES
4550 E WILD COYOTE TRL
TUCSON AZ 85739-8721

**Filed Date:** 09/06/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $3,150.00 (Unliquidated) | $0.00 |
| Total | $3,150.00 (Unliquidated) | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 01/12/17 (Docket #1097)

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 22**

**Creditor:** THE NEW CAN COMPANY INC
1 MEAR RD
PO BOX 421
HOLBROOK MA 02343

**Filed Date:** 06/28/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $223,497.84 | $223,497.84 |
| Total | $223,497.84 | $223,497.84 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed as Filed

---

**Claimed Debtor:** Champion Laboratories, Inc.

**Claim # 885**

**Creditor:** THE NEW CAN COMPANY INC
C/O MCCARTER & ENGLISH LLP
ATTN KATE ROGGIO BUCK
405 N KING ST 8TH FL
WILMINGTON DE 19801

**Filed Date:** 09/09/2016

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $38,758.77 | $38,758.77 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $38,758.77 | $38,758.77 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Allowed By Court Order Dated 10/13/16 (Docket #716)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 555 | Creditor: THE OHIO BELL TELEPHONE COMPANY C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY RM 3A104 BEDMINISTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/23/2016 | | Unsecured | $204.34 | $204.34 |
| | | Total | $204.34 | $204.34 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 909 | Creditor: THE OHIO DEPARTMENT OF TAXATION BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,918,067.47 | $0.00 |
| Filed Date: 11/16/2016 | | Unsecured | $260,755.49 | $0.00 |
| | | Total | $2,178,822.96 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Claim deemed disallowed and expunged in its entirety per executed settlement agreement. | | | | |

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 1008 | Creditor: THE OHIO DEPARTMENT OF TAXATION BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $968,832.45 | $145,895.51 |
| Filed Date: 08/18/2017 | | Unsecured | $136,317.31 | $122,635.07 |
| | | Total | $1,105,149.76 | $268,530.58 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed. Claim amount modified and allowed pursuant to executed settlement agreement. | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 227 | Creditor: THE RALPH & BETTY HORTON LIVING TRUST 105 SAVANNAH SQUARE FAIRHOPE AL 36532 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/02/2016 | | Unsecured | $53,438.02 | $0.00 |
| | | Total | $53,438.02 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 877 | Creditor: THE SCOTT CHANDLER REVOCABLE TRUST C/O SCOTT CHANDLER 65 LINDEN RD HAMPTON FALLS NH 03844 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/30/2016 | | Unsecured | $130,187.50 | $0.00 |
| | | Total | $130,187.50 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 01/12/17 (Docket #1097) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** Airtex Products, LP | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 563** | **Creditor:** THE TOP DIE CASTING CO ATTN AMY L SILVESTRI 2208 CHARLES ST ROCKFORD IL 61104 | | Admin | $37,856.31 | $75,712.62 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** 09/26/2016 | | | Unsecured | $158,530.94 | $158,530.94 |
| | | | Total | $196,387.25 | $234,243.56 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** United Components, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 415** | **Creditor:** THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN JULIE A PERYGA, ACCOUNT RESOLUTION ONE TOWER SQ 0000-9CR HARTFORD CT 06183 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 09/16/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 07/21/17 (Docket #1293)

---

| | **Claimed Debtor:** United Components, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 416** | **Creditor:** THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ACCOUNT RESOLUTION ONE TOWER SQ 0000-CR09A HARTFORD CT 06183 | | Admin | Unliquidated | $0.00 |
| | | | Secured | $3,435,195.00 | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/16/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $3,435,195.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 07/21/17 (Docket #1294)

---

| | **Claimed Debtor:** United Components, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 873** | **Creditor:** THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN TRAVELERS - ACCOUNT RESOLUTION ONE TOWER SQ 0000-CR09A HARTFORD CT 06183 | | Admin | Unliquidated | $0.00 |
| | | | Secured | $3,435,195.00  (Unliquidated) | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 10/05/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $3,435,195.00  (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104); Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| | **Claimed Debtor:** United Components, LLC | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim # 874** | **Creditor:** THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY INSURANCE AFFILIATES ATTN JULIE A PERYGA ACCOUNT RESOLUTION ONE TOWER SQ 0000-9CR HARTFORD CT 06183 | | Admin | Unliquidated | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| **Filed Date:** 10/05/2016 | | | Unsecured | | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 01/13/17 (Docket #1104); Expunged By Court Order Dated 01/13/17 (Docket #1104)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | Admin | $557,399.31 (Unliquidated) | $1,114,798.62 |
| **Claim # 598** | **Creditor:** THE WORTHINGTON STEEL COMPANY C/O VORYS SATER SEYMOUR AND PEASE LLP ATTN TIFFANY STRELOW COBB 52 E GAY ST COLUMBUS OH 43215 | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| 09/27/2016 | | Total | $557,399.31 (Unliquidated) | $1,114,798.62 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | Admin | | $0.00 |
| **Claim # 575** | **Creditor:** THOMAS F VINCHOFSKY 2260 OLD ROUTE 100 BARTO PA 19504 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/26/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI International, LLC | Admin | Unliquidated | $0.00 |
| **Claim # D01-624** | **Creditor:** THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Holdings Limited | Admin | Unliquidated | $0.00 |
| **Claim # D02-624** | **Creditor:** THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Industries, LLC | Admin | Unliquidated | $0.00 |
| **Claim # D03-624** | **Creditor:** THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/28/2016 | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Airtex Products, LP | | | |
| **Claim # D04-624** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | THOMAS JAMES DEGNAN | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | | | |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Holdco, Inc. | | | |
| **Claim # D05-624** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | THOMAS JAMES DEGNAN | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | | | |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** ASC Industries, Inc. | | | |
| **Claim # D06-624** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | THOMAS JAMES DEGNAN | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | | | |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Champion Laboratories, Inc. | | | |
| **Claim # D07-624** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | THOMAS JAMES DEGNAN | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | | | |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** UCI Acquisition Holdings (No. 1) Corp | | | |
| **Claim # D08-624** | **Creditor:** | Admin | Unliquidated | $0.00 |
| | THOMAS JAMES DEGNAN | Secured | Unliquidated | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Priority | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | 450 LEXINGTON AVE | | | |
| 09/28/2016 | NEW YORK NY 10017 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # D09-624 | Claimed Debtor: UCI Acquisition Holdings (No. 3) Corp | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D10-624 | Claimed Debtor: UCI Acquisition Holdings (No. 4) LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D11-624 | Claimed Debtor: UCI-Airtex Holdings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D12-624 | Claimed Debtor: United Components, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

| Claim # D13-624 | Claimed Debtor: UCI Pennsylvania, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS JAMES DEGNAN C/O DAVIS POLK & WARDWELL LLP ATTN TIMOTHY GRAULICH 450 LEXINGTON AVE NEW YORK NY 10017 | | Admin | Unliquidated | $0.00 |
| | | | Secured | Unliquidated | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 09/28/2016 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 05/31/17 (Docket #1271)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 858** | **Creditor:** THOMAS P RUDZENSKI | Admin | | $0.00 |
| | 380 LENAPE RD | Secured | | $0.00 |
| | BECHTELSVILLE PA 19505 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 10/03/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 453** | **Creditor:** THOMAS SMITH | Admin | | |
| | C/O HANAGAN & MCGOVERN PC | Secured | | |
| | US BANK BUILDING | Priority | | |
| | 123 S 10TH STREET, SUITE 601 | Unsecured | $38,506.34 | |
| **Filed Date:** | MT. VERNON IL 62864 | Total | $38,506.34 | |
| 09/19/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:*

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 335** | **Creditor:** THOMAS W MELLARS | Admin | | $0.00 |
| | 191 SPRING ST | Secured | | $0.00 |
| | SOUTH SALEM NY 10590 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 09/12/2016 | | Total | Unliquidated | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 810** | **Creditor:** TI GROUP AUTOMOTIVE SYSTEMS LLC | Admin | | |
| | C/O FOLEY & LARDNER LLP | Secured | | |
| | ATTN JOHN SIMON | Priority | | |
| | 500 WOODWARD AVE STE 2700 | Unsecured | $39,021.65 | $39,021.65 |
| **Filed Date:** | DETROIT MI 48226 | Total | $39,021.65 | $39,021.65 |
| 09/30/2016 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 523** | **Creditor:** TINA M HAHN | Admin | | $0.00 |
| | 702 CHAMPION DR | Secured | | $0.00 |
| | WEST SALEM IL 62476 | Priority | $0.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 09/22/2016 | | Total | $0.00 (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 904 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TNR CANTON DBA RED WING SHOES 4131 TUSCARAWAS ST W CANTON OH 44708 | Admin | $680.59 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 11/10/2016 | | Unsecured | $900.00 | $0.00 |
| | | Total | $1,580.59 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| Claim # 469 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TOMMY WILSON C/O SCOTT HUNTER JR PO BOX 926 JONESBORO AR 72403 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $20,868.23 | $0.00 |
| Filed Date: 09/19/2016 | | Unsecured | | $0.00 |
| | | Total | $20,868.23 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 557 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TONY L CHAPMAN 307 S PRAIRIE ST WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 09/26/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| Claim # 758 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TOTAL FLEET SOLUTIONS LTD ATTN MATTHEW R PERSINGER 3235 LEVIS COMMONS BLVD PERRYSBURG OH 43551 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $6,620.04 | $6,620.04 |
| | | Total | $6,620.04 | $6,620.04 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 759 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TOTAL FLEET SOLUTIONS LTD ATTN MATTHEW R PERSINGER 3235 LEVIS COMMONS BLVD PERRYSBURG OH 43551 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/30/2016 | | Unsecured | $2,260.00 | $2,260.00 |
| | | Total | $2,260.00 | $2,260.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed. Deemed Satisfied

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 760 | Creditor: | Admin | | |
| | TOTAL FLEET SOLUTIONS LTD | Secured | | |
| | ATTN MATTHEW R PERSINGER | Priority | | |
| Filed Date: | 3235 LEVIS COMMONS BLVD | | | |
| 09/30/2016 | PERRYSBURG OH 43551 | Unsecured | $2,720.00 | $2,720.00 |
| | | Total | $2,720.00 | $2,720.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 5 | Creditor: | Admin | | |
| | TOTAL QUALITY LOGISTICS | Secured | | |
| | 1701 EDISON DR | Priority | | |
| Filed Date: | MILFORD OH 45150 | Unsecured | $47,850.00 | $46,350.00 |
| 06/13/2016 | | Total | $47,850.00 | $46,350.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 983 | Creditor: | Admin | | |
| | TOTAL SOURCING SOLUTIONS | Secured | | |
| | ATTN KERRY HIGGINS | Priority | | |
| Filed Date: | 5060 SPRING CREEK RD | | | |
| 01/23/2017 | COOKEVILLE TN 38506 | Unsecured | $2,592.00 | $2,592.00 |
| | | Total | $2,592.00 | $2,592.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 83 | Creditor: | Admin | | $0.00 |
| | TOYOBO KUREHA AMERICA CO LTD | Secured | | $0.00 |
| | C/O J MICHAEL DEBBELER ESQ | Priority | | $0.00 |
| Filed Date: | 511 WALNUT ST STE 1900 | Unsecured | $15,219.09 | $0.00 |
| 08/02/2016 | CINCINNATI OH 45202 | Total | $15,219.09 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 607 | | |
| Note: Expunged By Court Order Dated 01/13/17 (Docket #1104) | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 607 | Creditor: | Admin | $3,261.33 | $6,522.66 |
| | TOYOBO KUREHA AMERICA CO LTD | Secured | | |
| | C/O GRAYDON HEAD & RITCHEY LLP | Priority | | |
| | ATTN J MICHAEL DEBBELER | | | |
| Filed Date: | 511 WALNUT ST STE 1900 | Unsecured | $11,957.76 | $11,957.76 |
| 09/27/2016 | CINCINNATI OH 45202 | Total | $15,219.09 | $18,480.42 |
| Amends Claim No(s): 83 | | Amended By Claim No: | | |
| Note: Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 257** | **Creditor:** TRANSPORTATION INSIGHT LLC | Admin | | |
| | 310 MAIN AVE WAY SE | Secured | | |
| | HICKORY NC 28602 | Priority | | |
| **Filed Date:** | | Unsecured | $3,500.00 | $3,500.00 |
| 09/06/2016 | | Total | $3,500.00 | $3,500.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 754** | **Creditor:** TRELLEBORG SEALING SOLUTIONS US INC | Admin | $2,650.00 | $5,300.00 |
| | TRELLEBORG SEALING SOLUTIONS MIDWEST | Secured | | |
| | ATTN CIDY THOMPSON | Priority | | |
| | 2509 BREMER RD | Unsecured | $4,313.40 | $4,313.40 |
| **Filed Date:** | FORT WAYNE IN 46803 | | | |
| 09/29/2016 | | Total | $6,963.40 | $9,613.40 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 755** | **Creditor:** TRELLEBORG SEALING SOLUTIONS US INC | Admin | $17,197.50 | $17,197.50 |
| | ATTN CINDY THOMPSON | Secured | | |
| | 2509 BREMER RD | Priority | | |
| | FORT WAYNE IN 46803 | Unsecured | $79,100.87 | $79,100.87 |
| **Filed Date:** | | | | |
| 09/29/2016 | | Total | $96,298.37 | $96,298.37 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

| Claimed Debtor: Airtex Industries, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 844** | **Creditor:** TRELLEBORG SEALING SOLUTIONS US INC | Admin | | $0.00 |
| | ATTN CINDY THOMPSON | Secured | | $0.00 |
| | 2509 BREMER RD | Priority | | $0.00 |
| | FORT WAYNE IN 46803 | Unsecured | $6,963.40 | $0.00 |
| **Filed Date:** | | | | |
| 09/30/2016 | | Total | $6,963.40 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 01/12/17 (Docket #1097)

| Claimed Debtor: ASC Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 411** | **Creditor:** TRISTAR INC | Admin | | |
| | 3740 E LASALLE STREET | Secured | | |
| | PHOENIX AZ 85040 | Priority | | |
| **Filed Date:** | | Unsecured | $59,948.50 | $59,948.50 |
| 09/02/2016 | | Total | $59,948.50 | $59,948.50 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 896** | **Creditor:** TRI-STATE FIRE PROTECTION INC ATTN PATTY MONTGOMERY 10577 OAK GROVE RD NEWBURGH IN 47630 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/28/2016 | | Unsecured | $6,064.00 | $0.00 |
| | | Total | $6,064.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/13/17 (Docket #1104)

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 892** | **Creditor:** TRUELOVE & MACLEAN INC ATTN RAY MIRANDA 57 CALLENDER RD WATERTOWN CT 06795 | Admin | $10,659.00 | $21,318.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/24/2016 | | Unsecured | | |
| | | Total | $10,659.00 | $21,318.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 363** | **Creditor:** TSFP HOLDINGS, INC. DBA TRISTAR FIRE PROTECTION, INC. 47810 GALLEON DRIVE PLYMOUTH MI 48170-0969 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/13/2016 | | Unsecured | $350.00 | $350.00 |
| | | Total | $350.00 | $350.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed; Deemed Satisfied 11/28/17 (Docket #1403)

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 581** | **Creditor:** TTI INC ATTN RICK E SMITH 2441 NORTHEAST PKWY FORT WORTH TX 76106 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/26/2016 | | Unsecured | $8,627.63 | $8,627.63 |
| | | Total | $8,627.63 | $8,627.63 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

---

| Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 86-A** | **Creditor:** TUBE FAB SALES & MARKETING LLC ATTN P BLOME 1715 M-68 EAST AFTON MI 49705 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/02/2016 | | Unsecured | $0.00 | |
| | | Total | $0.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim; Allowed as Filed. Filed Claim Transferred. See POC #s 86-A to 86-B for details.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 942 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TUBE WRIGHT INC | Admin | $70,737.20 | $141,474.40 |
| | 2111 EULER RD | Secured | | |
| | BRIGHTON MI 48114 | Priority | | |
| Filed Date: | | Unsecured | | |
| 12/08/2016 | | Total | $70,737.20 | $141,474.40 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim # 636 | Claimed Debtor: UCI Holdings Limited | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UCI HOLDINGS (NO. 2) LIMITED | Admin | | $0.00 |
| | C/O DAVIS POLK & WARDWELL LLP | Secured | | $0.00 |
| | ATTN TIMOTHY GRAULICH | Priority | | $0.00 |
| Filed Date: | 450 LEXINGTON AVE | Unsecured | $7,342.66 (Unliquidated) | $0.00 |
| 09/28/2016 | NEW YORK NY 10017 | Total | $7,342.66 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Per Global Settlement Order [Dkt 950] claims withdrawn upon Effective Date.

| Claim # 843 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UFI FILTERS USA INC | Admin | $7,306.18 | $7,306.18 |
| | C/O WARNER NORCROSS & JUDD LLP | Secured | | |
| | ATTN DENNIS LOUGHLIN | Priority | | |
| Filed Date: | 2000 TOWN CENTER STE 2700 | Unsecured | $45,924.58 | $45,924.58 |
| 09/30/2016 | SOUTHFIELD MI 48075 | Total | $53,230.76 | $53,230.76 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

| Claim # 159-A | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ULINE SHIPPING SUPPLIES | Admin | | |
| | 12575 ULINE DR | Secured | | |
| | PLEASANT PRAIRIE WI 53158 | Priority | | |
| Filed Date: | | Unsecured | $0.00 | |
| 08/30/2016 | | Total | $0.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Potential discrepancy on the face of the claim; Filed Claim Transferred. See POC #s 159-A to 159-B for details.

| Claim # 104 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNIMARK INTERNATIONAL LTD | Admin | | |
| | 804 A WELL FUNG IND CTR | Secured | | |
| | 68 TA CHUEN PING ST | Priority | | |
| Filed Date: | KWAI CHUNG HONG KONG | Unsecured | $36,389.94 | |
| 08/16/2016 | | Total | $36,389.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Deemed Satisfied 11/28/17 (Docket #1403)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 822 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNI-SELECT PURCHASES GP | Admin | | $0.00 |
| | | C/O LUC CHAGNON | Secured | | $0.00 |
| Filed Date: | | 170 INDUSTRIEL BLVD | Priority | | $0.00 |
| 09/30/2016 | | BOUCHERVILLE QC J4B 2X3 CANADA | Unsecured | $1,918.54 | $0.00 |
| | | | Total | $1,918.54 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Deemed Satisfied 11/17/17

| Claim # 949 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED GASKET CORPORATION | Admin | $11,533.64 | $0.00 |
| | | 1633 S 55TH AVE | Secured | | $0.00 |
| Filed Date: | | CICERO IL 60804 | Priority | | $0.00 |
| 12/19/2016 | | | Unsecured | | $0.00 |
| | | | Total | $11,533.64 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1176)

| Claim # 961 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED GASKET CORPORATION | Admin | $11,533.64 | $0.00 |
| | | 1633 S 55TH AVE | Secured | | |
| Filed Date: | | CICERO IL 60804 | Priority | | |
| 12/27/2016 | | | Unsecured | | $11,533.64 |
| | | | Total | $11,533.64 | $11,533.64 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified and Reclassified By Court Order Dated 03/16/17 (Docket #1214); Allowed as Filed

| Claim # 966 | Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED GASKET CORPORATION | Admin | $13,544.81  (Unliquidated) | $27,089.62 |
| | | 1633 S 55TH AVE | Secured | | |
| Filed Date: | | CICERO IL 60804 | Priority | | |
| 12/29/2016 | | | Unsecured | | |
| | | | Total | $13,544.81  (Unliquidated) | $27,089.62 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Allowed as Filed

| Claim # 922 | Claimed Debtor: Airtex Products, LP | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED STATES ON BEHALF OF US EPA | Admin | | $0.00 |
| | | C/O ROBERT DARNELL, US DEPT OF JUSTICE | Secured | | $0.00 |
| Filed Date: | | PO BOX 7611, BEN FRANKLIN STATION | Priority | | $0.00 |
| 11/29/2016 | | WASHINGTON DC 20044 | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claim Withdrawn 11/02/17

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| | **Claimed Debtor:** United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 58** | **Creditor:** UNITED TELEPHONE COMPANY OF OHIO DBA CENTURYLINK C/O CENTURYLINK COMMUNICATIONS LLC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 | Admin | | |
| | | Secured | | |
| **Filed Date:** 07/21/2016 | | Priority | | |
| | | Unsecured | $422.64 | $422.64 |
| | | Total | $422.64 | $422.64 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** United Components, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59** | **Creditor:** UNITED TELEPHONE COMPANY OF OHIO DBA CENTURYLINK C/O CENTURYLINK COMMUNICATIONS LLC ATTN BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 | Admin | | |
| | | Secured | | |
| **Filed Date:** 07/21/2016 | | Priority | | |
| | | Unsecured | $2,908.62 | $2,908.62 |
| | | Total | $2,908.62 | $2,908.62 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Allowed as Filed

---

| | **Claimed Debtor:** Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 915** | **Creditor:** US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS IN 46278 | Admin | | $0.00 |
| | | Secured | $3,740.20 | $0.00 |
| **Filed Date:** 11/28/2016 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | $3,342.46 | $0.00 |
| | | Total | $7,082.66  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320)

---

| | **Claimed Debtor:** ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 916** | **Creditor:** US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS IN 46278 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 11/28/2016 | | Priority | $3,740.30  (Unliquidated) | $0.00 |
| | | Unsecured | $7,443.57 | $0.00 |
| | | Total | $11,183.87  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Expunged By Court Order Dated 08/21/17 (Docket #1320)

---

| | **Claimed Debtor:** Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 917** | **Creditor:** US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS IN 46278 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 11/28/2016 | | Priority | $0.00  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

**Note:** Claim Withdrawn 09/12/17 (Docket #1339)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 1002 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | US CUSTOMS AND BORDER PROTECTION | Secured | $711.54 | $0.00 |
| | ATTN REVENUE DIVISION, BANKRUPTCY TEAM | Priority | $1,130.19 (Unliquidated) | $0.00 |
| Filed Date: | 6650 TELECOM DR STE 100 | Unsecured | | $0.00 |
| 04/06/2017 | INDIANAPOLIS IN 46278 | Total | $1,841.73 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/17 (Docket #1340)

---

| Claim # 1003 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | US CUSTOMS AND BORDER PROTECTION | Secured | | $0.00 |
| | ATTN REVENUE DIVISION BANKRUPTCY TEAM | Priority | $0.00 (Unliquidated) | $0.00 |
| Filed Date: | 6650 TELECOM DR STE 100 | Unsecured | | $0.00 |
| 04/06/2017 | INDIANAPOLIS IN 46278 | Total | $0.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Claim Withdrawn 09/12/17 (Docket #1341)

---

| Claim # 120 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | USF HOLLAND INC | Secured | | |
| | ATTN MATTHEW H MATHENEY | Priority | | |
| Filed Date: | 1375 E 9TH STE 1700 | Unsecured | $286.91 | $286.91 |
| 08/23/2016 | CLEVELAND OH 44114 | Total | $286.91 | $286.91 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 121 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | USF HOLLAND INC | Secured | | |
| | ATTN MATTHEW H MATHENEY | Priority | | |
| Filed Date: | 1375 E 9TH ST STE 1700 | Unsecured | $2,181.84 | $2,181.84 |
| 08/23/2016 | CLEVELAND OH 44114 | Total | $2,181.84 | $2,181.84 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

---

| Claim # 122 | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | USF HOLLAND INC | Secured | | |
| | ATTN MATTHEW H MATHENEY | Priority | | |
| Filed Date: | 1375 E 9TH ST STE 1700 | Unsecured | $115,623.12 | $115,623.12 |
| 08/23/2016 | CLEVELAND OH 44114 | Total | $115,623.12 | $115,623.12 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 119** | **Creditor:** USF REDDAWAY INC ATTN MATTHEW H MATHENEY 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/23/2016 | | Unsecured | $5,145.10 | $5,145.10 |
| | | Total | $5,145.10 | $5,145.10 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 90** | **Creditor:** VALLEY ELECTRIC SUPPLY CORP PO BOX 724 VINCENNES IN 47591 | Admin | $7,293.42 | $14,586.84 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 08/01/2016 | | Unsecured | $13,542.76 | $13,542.76 |
| | | Total | $20,836.18 | $28,129.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 75** | **Creditor:** VALLEY STEEL STAMP INC 15 GREENFIELD ST GREENFIELD MA 01301 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/26/2016 | | Unsecured | $1,533.00 | $1,533.00 |
| | | Total | $1,533.00 | $1,533.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 716** | **Creditor:** VALVOLINE LLC A DIVISION/SUBSIDIARY OF ASHLAND INC C/O VORYS SATER SEYMOUR AND PEASE LLP ATTN REGINALD W JACKSON ESQ 52 E GAY ST COLUMBUS OH 43215 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/29/2016 | | Unsecured | $358,007.44 | $358,007.44 |
| | | Total | $358,007.44 | $358,007.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed. Deemed Satisfied | | | | |

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 27** | **Creditor:** VANDERBURGH COUNTY TREASURER 1 NW MARTIN LUTHER KING JR BLVD RM 210 EVANSVILLE IN 47708 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | $53.45 | $53.45 |
| **Filed Date:** 06/27/2016 | | Unsecured | $53.45 | $53.45 |
| | | Total | $106.90 (Unliquidated) | $106.90 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Allowed as Filed | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

---

| Claim # 210-A | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | VENDAIR VENDING LLC | Secured | | $0.00 |
| | 810 N FARES AVE | Priority | | $0.00 |
| | PO BOX 144 | | | |
| Filed Date: | EVANSVILLE IN 47711 | Unsecured | $0.00 | $0.00 |
| 09/01/2016 | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 804 | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104). Filed Claim Transferred. See POC #s 210-A to 210-B  for details.

---

| Claim # 250 | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | VEOLIA ES TECHNICAL SOLUTIONS LLC | Secured | | |
| | ATTN MELANIE FREE-CLINTON | Priority | | |
| | 700 E BUTTERFIELD RD STE 201 | | | |
| Filed Date: | LOMBARD IL 60148 | Unsecured | $15,991.63 | $15,991.63 |
| 09/06/2016 | | Total | $15,991.63 | $15,991.63 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

---

| Claim # 106 | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | VERIZON BUSINESS GLOBAL LLC | Secured | | |
| | ON BEHALF OF ITS AFFILATES AND SUBSIDIARIES | Priority | | |
| | 22001 LOUDOUN COUNTY PKWY | | | |
| Filed Date: | ASHBURN VA 20147 | Unsecured | $3,545.32 | $3,545.32 |
| 08/18/2016 | | Total | $3,545.32 | $3,545.32 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

---

| Claim # 544 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $2,227.39 | $3,743.24 |
| | VEYANCE TECHNOLOGIES INC | Secured | | |
| | C/O BARNES & THORNBURG LLP | Priority | | |
| | ATTN TIMOTHY S MCFADDEN | | | |
| | ONE N WACKER DR | Unsecured | $1,931.39  (Unliquidated) | $2,287.16 |
| Filed Date: | CHICAGO IL 60606 | Total | $4,158.78  (Unliquidated) | $6,030.40 |
| 09/22/2016 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified and Reclassified By Court Order Dated 05/31/17 (Docket #1271); Allowed as Filed

---

| Claim # 185 | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | VIP PROJECT MANAGEMENT INC | Secured | | |
| | 1980 TRICASO DRIVE | Priority | | |
| | NORTH CANTON OH 44720 | | | |
| Filed Date: | | Unsecured | $2,257.98 | $2,257.98 |
| 08/31/2016 | | Total | $2,257.98 | $2,257.98 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: ASC Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 868 | Creditor: VIP PROJECT MANAGEMENT INC 1980 TRICASO DR N CANTON OH 44720 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/04/2016 | | Unsecured | $228.23 | $0.00 |
| | | Total | $228.23 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 01/13/17 (Docket #1104)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 421 | Creditor: VIRGINIA TWITTY 5636 DONALD DR SOUTHAVEN MS 38671 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 09/16/2016 | | Unsecured | | $0.00 |
| | | Total | | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 167 | Creditor: VORNE INDUSTRIES INC 1445 INDUSTRIAL DR ITASCA IL 60143-1849 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/30/2016 | | Unsecured | $882.36 | $882.36 |
| | | Total | $882.36 | $882.36 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 325 | Creditor: W H KENT INC 110 S SIXTH ST MORRISONVILLE IL 62546 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 09/12/2016 | | Unsecured | $31,705.00 | $31,705.00 |
| | | Total | $31,705.00 | $31,705.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 985 | Creditor: W W GRAINGER INC 7300 N MELVINA AVE MWX22803471713 NILES IL 60714 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 01/24/2017 | | Unsecured | $5,879.64 | $5,879.64 |
| | | Total | $5,879.64 | $5,879.64 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed as Filed

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claim # 508 | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | WABASH CONTAINER CORPORATION | Secured | | |
| | ATTN JAY JAFFE | Priority | | |
| Filed Date: | 600 E 96TH ST STE 600 | Unsecured | $245,863.61 | $245,863.61 |
| 09/21/2016 | INDIANAPOLIS IN 46240 | Total | $245,863.61 | $245,863.61 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

| Claim # 901 | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Champion Laboratories, Inc. | Admin | $67,483.30 | $134,966.60 |
| | Creditor: WABASH CONTAINER CORPORATION | Secured | | |
| | C/O POTTER ANDERSON & CORROON LLP | Priority | | |
| | ATTN JEREMY W RYAN | Unsecured | | |
| Filed Date: | 1313 N MARKET ST 6TH FL | | | |
| 06/14/2016 | WILMINGTON DE 19801 | Total | $67,483.30 | $134,966.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed By Court Order Dated 07/12/16 (Docket #295)

| Claim # 823 | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WAL-MART STORES INC | Secured | | $0.00 |
| | ATTN CHARLES B HENDRICKS | Priority | | $0.00 |
| Filed Date: | 900 JACKSON ST STE 570 | Unsecured | $21,736.26  (Unliquidated) | $0.00 |
| 09/30/2016 | DALLAS TX 75202 | Total | $21,736.26  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Deemed Satisfied 12/15/17

| Claim # 532 | Claimed Debtor: **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WANDA MCCORMICK | Secured | | $0.00 |
| | 119 IL HWY 242 | Priority | $10,000.00 | $0.00 |
| Filed Date: | WAYNE CITY IL 62895 | Unsecured | | $0.00 |
| 09/22/2016 | | Total | $10,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 05/30/17 (Docket #1267)

| Claim # 384 | Claimed Debtor: **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | WATER ENERGIZERS INCORPORATED | Secured | | |
| | 3008 MIDDLE RD | Priority | | |
| Filed Date: | STE A | Unsecured | $224.23 | $224.23 |
| 09/14/2016 | JEFFERSONVILLE IN 47130 | Total | $224.23 | $224.23 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 463** | Creditor: WAYNE B WANNER 214 SHUGART ST BEATRICE NE 68310 | Admin | Unliquidated | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 09/19/2016 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 761** | Creditor: WAYNE COUNTY PRESS INC 213 E MAIN ST FAIRFIELD IL 62837-2028 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $32,674.79 | $32,674.79 |
| | | Total | $32,674.79 | $32,674.79 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 763** | Creditor: WAYNE COUNTY PRESS INC ATTN C PRESTON MATHEWS 213 E MAIN ST FAIRFIELD IL 62837 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $2,626.75 | $2,626.75 |
| | | Total | $2,626.75 | $2,626.75 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 253** | Creditor: WAYNE-WHITE COUNTIES ELECTRIC COOPERATIVE PO BOX DRAWER E FAIRFIELD IL 62837-0090 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/06/2016 | | Unsecured | $7,932.55 | $7,932.55 |
| | | Total | $7,932.55 | $7,932.55 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1** | Creditor: WELLS FARGO FINANCIAL LEASING INC 800 WALNUT ST MAC N0005-055 DES MOINES IA 50309 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/13/2016 | | Unsecured | $25,034.18 | |
| | | Total | $25,034.18 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn. Withdrawn Pursuant to Expired Lien

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 110** | **Creditor:** WELLS FARGO VENDOR FINANCIAL SERVICES LLC 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 08/12/2016 | | Unsecured | $3,960.25 | $0.00 |
| | | Total | $3,960.25 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Deemed Satisfied 12/15/17

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 241** | **Creditor:** WELLS MANUFACTURING CORPORATION C/O WELLS VEHICLE ELECTRONIS LP 385 W ROLLING MEADOWS DR FOND DU LAC WI 54937 | Admin | $8,225.00 | $8,225.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/02/2016 | | Unsecured | $15,600.00 | $15,600.00 |
| | | Total | $23,825.00 | $23,825.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 412** | **Creditor:** WEST ROCK FKA RTS PACKAGING LLC ATTN BRIAN NEWTON 3950 SHACKLEFORD RD DULUTH GA 30096 | Admin | $26,123.76 | $52,247.52 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/13/2016 | | Unsecured | $97,404.66 | $97,404.66 |
| | | Total | $123,528.42 | $149,652.18 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: Champion Laboratories, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 79** | **Creditor:** WEST TROY LLC ATTN MARSHALL GRIFFIN, CFO 650 OLYMPIC DR TROY OH 45373 | Admin | $217,000.82 | $434,001.64 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/29/2016 | | Unsecured | | |
| | | Total | $217,000.82 | $434,001.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| Claimed Debtor: UCI International, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 458** | **Creditor:** WILLIAM A LEAR 518 LANCASTER RD. WEST SALEM IL 62476 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $94,937.02 | $0.00 |
| **Filed Date:** 09/19/2016 | | Unsecured | | $0.00 |
| | | Total | $94,937.02 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 02/17/17 (Docket #1177)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 890** | Creditor: | Admin | | $0.00 |
| | WILLIAM H DAVIS | Secured | | $0.00 |
| | 2250 BRATTONSVILLE RD | Priority | Unliquidated | $0.00 |
| **Filed Date:** | MCCONNELLS SC 29726 | Unsecured | | $0.00 |
| 10/17/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 908** | Creditor: | Admin | | $0.00 |
| | WILLIAM J. SPUNAR | Secured | | $0.00 |
| | 1212 E F 30 | Priority | | $0.00 |
| **Filed Date:** | MIKADO MI 48745-9712 | Unsecured | Unliquidated | $0.00 |
| 11/14/2016 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 02/17/17 (Docket #1177)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 718** | Creditor: | Admin | | |
| | WILMINGTON TRUST NATIONAL ASSOCIATION | Secured | | |
| | AS INDENTURE TRUSTEE | Priority | | |
| | C/O PRYOR CASHMAN LLP | Unsecured | $433,733,333.33  (Unliquidated) | |
| | ATTN PATRICK SIBLEY ESQ | Total | $433,733,333.33  (Unliquidated) | |
| **Filed Date:** | 7 TIMES SQUARE | | | |
| 09/29/2016 | NEW YORK NY 10036 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed Dated 12/30/16

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | Creditor: | Admin | | |
| | WROY-WRUL | Secured | | |
| | C/O WRUL | Priority | | |
| | PO BOX 400 | Unsecured | $1,872.00 | $1,872.00 |
| **Filed Date:** | CARMI IL 62821 | Total | $1,872.00 | $1,872.00 |
| 09/02/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 355** | Creditor: | Admin | | |
| | WSJD 1005 FM | Secured | | |
| | 331 N MARKET ST | Priority | | |
| | MOUNT CARMEL IL 62863 | Unsecured | $867.00 | $867.00 |
| **Filed Date:** | | Total | $867.00 | $867.00 |
| 09/13/2016 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Allowed as Filed

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**16-11354 UCI International, LLC**

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 347** | *Creditor:* WURTH SNIDER BOLT & SCREW INC ATTN CONNIE EVANS 11503 CHAMPIONS WAY LOUISVILLE KY 40299 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/12/2016 | | Unsecured | $431.32 | $431.32 |
| | | Total | $431.32 | $431.32 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* **UCI International, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 952** | *Creditor:* WUXI YINYI AUTO PARTS MANUFACTURE CO LTD RONGLIAN DEVELOPMENT ZONE YUQI TOWN WUXI CITY JIANGSU CHINA 214183 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/19/2016 | | Unsecured | $154,311.91 | $154,311.91 |
| | | Total | $154,311.91 | $154,311.91 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 486** | *Creditor:* WVLN-AM WSEI-FM C/O TIPTON AND TIPTON ATTN HON WESLEY R TIPTON PO BOX 1284 CORBIN KY 40701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/19/2016 | | Unsecured | $1,451.00 | $1,451.00 |
| | | Total | $1,451.00 | $1,451.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* **Airtex Products, LP** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 301** | *Creditor:* XENIA MANUFACTURING INC 1507 CHURCH ST XENIA IL 62899 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 09/07/2016 | | Unsecured | $9,545.70 | $9,545.70 |
| | | Total | $9,545.70 | $9,545.70 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

| | *Claimed Debtor:* **Champion Laboratories, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 123** | *Creditor:* YRC INC ATTN MATTHEW H MATHENEY 1375 E 9TH ST STE 1700 CLEVELAND OH 44114 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/23/2016 | | Unsecured | $219,789.48 | $219,789.48 |
| | | Total | $219,789.48 | $219,789.48 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Allowed as Filed

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC
General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 957** | Creditor:  ZHEJIANG HUZHOU XIN JINGCHANG ELECTRONICS CO LTD ZHEN XI TOWN HUZHOU ZHEJIANG CHINA 313012 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/22/2016 | | Unsecured | $3,550.04 | $0.00 |
| | | Total | $3,550.04 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 855** | Creditor:  ZHENJIANG APASI PRECISION PARTS MANUFACTURING CO LTD ATTN AARON LIU YINHAI WUJIN, XINFENG TOWN, DANTU DISTRIST ZHENJIANG, JIANGSU PR CHINA | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/30/2016 | | Unsecured | $3,223.76 | $3,223.76 |
| | | Total | $3,223.76 | $3,223.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim received via Email. Allowed as Filed

| | Claimed Debtor: Airtex Products, LP | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 951** | Creditor:  ZHENJIANG APASI PRECISION PARTS MANUFACTURING CO LTD ATTN AARON LIU YINHAI WUJIN XINFENG DANTU DISTRICT ZHENJIANG JIANGSU PR CHINA | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 12/19/2016 | | Unsecured | $3,223.76 | $0.00 |
| | | Total | $3,223.76 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 02/17/17 (Docket #1176)

| | Claimed Debtor: UCI International, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 984** | Creditor:  ZHONGDING USA INC 400 DETROIT AVE MONROE MI 48162 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 01/23/2017 | | Unsecured | $1,408.00 | $0.00 |
| | | Total | $1,408.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 03/16/17 (Docket #1213)

| | Claimed Debtor: Champion Laboratories, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 514** | Creditor:  ZINGA INDUSTRIES INC ATTN KARL HAMILTON 2400 ZINGA DR REEDSBURG WI 53959 | Admin | $5,467.73 | $5,467.73 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 09/20/2016 | | Unsecured | $24,683.32 | $24,683.32 |
| | | Total | $30,151.05 | $30,151.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Allowed By Court Order Dated 10/31/16 (Docket #813). The unsecured component of this claim remains active and subject to further reconciliation.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 16-11354 UCI International, LLC

General Bar Date: 09/30/16; Gov't Bar Date: 11/29/16

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Claimed Debtor:* **UCI International, LLC** | | Admin | | |
| **Claim # 88** | *Creditor:* | ZURICH AMERICAN INSURANCE COMPANY PO BOX 68549 SCHAUMBURG IL 60196 | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 | |
| 08/02/2016 | | | Total | $0.00 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Deemed Satisfied 11/28/17 (Docket #1403) | | | | | |